**Exhibit A**

| Defendant | IP | Time (GMT) | ISP |
|---|---|---|---|
| Doe 1 | 108.0.231.48 | 10/11/10 20:31 | Verizon Internet Services |
| Doe 2 | 108.0.244.98 | 10/14/10 6:47 | Verizon Internet Services |
| Doe 3 | 108.0.50.2 | 10/11/10 20:02 | Verizon Internet Services |
| Doe 4 | 108.0.82.66 | 10/15/10 21:54 | Verizon Internet Services |
| Doe 5 | 108.10.103.139 | 10/15/10 16:06 | Verizon Internet Services |
| Doe 6 | 108.106.153.36 | 10/13/10 7:50 | Sprint PCS |
| Doe 7 | 108.11.186.170 | 10/11/10 6:02 | Verizon Internet Services |
| Doe 8 | 108.11.197.156 | 10/13/10 21:14 | Verizon Internet Services |
| Doe 9 | 108.114.144.57 | 10/16/10 7:57 | Sprint PCS |
| Doe 10 | 108.12.184.35 | 10/12/10 19:39 | Verizon Internet Services |
| Doe 11 | 108.122.16.204 | 10/13/10 20:56 | Sprint PCS |
| Doe 12 | 108.13.113.65 | 10/11/10 8:38 | Verizon Internet Services |
| Doe 13 | 108.13.123.30 | 10/9/10 21:18 | Verizon Internet Services |
| Doe 14 | 108.13.134.55 | 10/14/10 1:28 | Verizon Internet Services |
| Doe 15 | 108.13.193.139 | 10/14/10 7:08 | Verizon Internet Services |
| Doe 16 | 108.16.226.228 | 10/16/10 18:19 | Verizon Internet Services |
| Doe 17 | 108.16.83.85 | 10/13/10 22:34 | Verizon Internet Services |
| Doe 18 | 108.17.69.138 | 10/12/10 5:14 | Verizon Internet Services |
| Doe 19 | 108.18.131.61 | 10/12/10 19:55 | Verizon Internet Services |
| Doe 20 | 108.18.251.27 | 10/13/10 2:33 | Verizon Internet Services |
| Doe 21 | 108.21.184.114 | 10/10/10 22:27 | Verizon Internet Services |
| Doe 22 | 108.21.61.110 | 10/11/10 6:52 | Verizon Internet Services |
| Doe 23 | 108.28.53.181 | 10/12/10 4:10 | Verizon Internet Services |
| Doe 24 | 108.3.237.84 | 10/16/10 20:23 | Verizon Internet Services |
| Doe 25 | 108.6.173.183 | 10/16/10 1:17 | Verizon Internet Services |
| Doe 26 | 108.7.42.95 | 10/15/10 15:49 | Verizon Internet Services |
| Doe 27 | 108.9.103.180 | 10/14/10 2:24 | Verizon Internet Services |
| Doe 28 | 108.9.78.232 | 10/14/10 6:18 | Verizon Internet Services |
| Doe 29 | 12.195.92.82 | 10/11/10 6:41 | AT&T WorldNet Services |
| Doe 30 | 12.27.187.191 | 10/13/10 11:01 | AT&T WorldNet Services |
| Doe 31 | 12.71.210.217 | 10/10/10 20:03 | AT&T WorldNet Services |
| Doe 32 | 128.211.169.27 | 10/14/10 1:55 | Purdue University |
| Doe 33 | 128.211.182.143 | 10/17/10 19:02 | Purdue University |
| Doe 34 | 128.255.194.248 | 10/11/10 20:29 | University of Iowa |
| Doe 35 | 129.22.149.217 | 10/11/10 17:58 | Case Western Reserve University |
| Doe 36 | 131.191.115.126 | 10/15/10 20:32 | City of Tacoma |
| Doe 37 | 131.216.52.49 | 10/15/10 1:09 | Nevada System of Higher Education |
| Doe 38 | 138.210.127.180 | 10/14/10 1:01 | Embarq Corporation |
| Doe 39 | 138.89.81.123 | 10/17/10 3:05 | Verizon Internet Services |
| Doe 40 | 138.89.89.30 | 10/17/10 1:06 | Verizon Internet Services |
| Doe 41 | 141.153.163.133 | 10/17/10 2:34 | Verizon Internet Services |

| Doe 42 | 147.97.17.111 | 10/16/10 18:21 | Arkansas State University |
| Doe 43 | 149.169.229.35 | 10/13/10 21:59 | Westnet |
| Doe 44 | 151.196.248.4 | 10/15/10 11:21 | Verizon Internet Services |
| Doe 45 | 151.213.68.103 | 10/10/10 21:48 | Windstream Communications |
| Doe 46 | 157.252.145.101 | 10/11/10 9:22 | Trinity College |
| Doe 47 | 166.166.12.201 | 10/12/10 20:30 | Service Provider Corporation |
| Doe 48 | 166.166.20.114 | 10/13/10 7:35 | Service Provider Corporation |
| Doe 49 | 166.82.242.195 | 10/13/10 1:37 | Windstream Communications |
| Doe 50 | 168.105.123.137 | 10/11/10 2:43 | University of Hawaii |
| Doe 51 | 168.122.166.25 | 10/10/10 23:51 | Boston University |
| Doe 52 | 170.249.5.91 | 10/13/10 5:39 | ARTHUR ANDERSEN |
| Doe 53 | 172.129.45.142 | 10/16/10 22:37 | America Online |
| Doe 54 | 172.130.3.238 | 10/16/10 17:23 | America Online |
| Doe 55 | 173.10.169.9 | 10/13/10 18:24 | Comcast Business Communications |
| Doe 56 | 173.104.252.68 | 10/16/10 1:19 | Sprint PCS |
| Doe 57 | 173.105.175.104 | 10/13/10 16:16 | Sprint PCS |
| Doe 58 | 173.13.135.101 | 10/13/10 2:31 | Comcast Business Communications |
| Doe 59 | 173.150.122.63 | 10/16/10 12:54 | Sprint PCS |
| Doe 60 | 173.16.178.31 | 10/17/10 15:00 | Mediacom Communications Corp |
| Doe 61 | 173.168.227.234 | 10/12/10 3:40 | Road Runner |
| Doe 62 | 173.169.192.63 | 10/11/10 0:51 | Road Runner |
| Doe 63 | 173.169.194.47 | 10/9/10 20:12 | Road Runner |
| Doe 64 | 173.170.10.150 | 10/13/10 4:17 | Road Runner |
| Doe 65 | 173.170.115.182 | 10/14/10 11:10 | Road Runner |
| Doe 66 | 173.170.197.55 | 10/12/10 17:28 | Road Runner |
| Doe 67 | 173.171.133.22 | 10/13/10 11:03 | Road Runner |
| Doe 68 | 173.171.202.48 | 10/15/10 19:37 | Road Runner |
| Doe 69 | 173.171.49.190 | 10/11/10 6:39 | Road Runner |
| Doe 70 | 173.172.177.85 | 10/17/10 5:21 | Road Runner |
| Doe 71 | 173.172.230.253 | 10/17/10 2:17 | Road Runner |
| Doe 72 | 173.173.48.12 | 10/16/10 23:51 | Road Runner |
| Doe 73 | 173.174.30.60 | 10/17/10 0:34 | Road Runner |
| Doe 74 | 173.174.31.237 | 10/11/10 1:58 | Road Runner |
| Doe 75 | 173.175.11.93 | 10/11/10 19:35 | Road Runner |
| Doe 76 | 173.175.121.239 | 10/14/10 7:51 | Road Runner |
| Doe 77 | 173.18.143.83 | 10/12/10 20:43 | Mediacom Communications Corp |
| Doe 78 | 173.18.208.31 | 10/16/10 19:31 | Mediacom Communications Corp |
| Doe 79 | 173.18.69.84 | 10/15/10 19:30 | Mediacom Communications Corp |
| Doe 80 | 173.191.35.131 | 10/9/10 15:29 | Windstream Communications |
| Doe 81 | 173.2.57.248 | 10/13/10 8:08 | Optimum Online |
| Doe 82 | 173.2.59.246 | 10/11/10 3:17 | Optimum Online |
| Doe 83 | 173.2.85.61 | 10/10/10 5:55 | Optimum Online |
| Doe 84 | 173.20.198.214 | 10/14/10 1:50 | Mediacom Communications Corp |
| Doe 85 | 173.20.20.66 | 10/15/10 22:59 | Mediacom Communications Corp |

| Doe 86 | 173.20.243.84 | 10/16/10 17:35 | Mediacom Communications Corp |
| Doe 87 | 173.202.218.35 | 10/15/10 6:47 | CenturyTel Internet Holdings |
| Doe 88 | 173.21.167.82 | 10/10/10 22:33 | Mediacom Communications Corp |
| Doe 89 | 173.217.54.16 | 10/14/10 0:19 | Suddenlink Communications |
| Doe 90 | 173.217.65.41 | 10/12/10 1:55 | Suddenlink Communications |
| Doe 91 | 173.218.137.3 | 10/16/10 19:37 | Suddenlink Communications |
| Doe 92 | 173.22.109.31 | 10/16/10 3:14 | Mediacom Communications Corp |
| Doe 93 | 173.24.204.63 | 10/13/10 12:48 | Mediacom Communications Corp |
| Doe 94 | 173.242.229.159 | 10/12/10 8:58 | Scottsboro Electric Power Board |
| Doe 95 | 173.247.10.9 | 10/12/10 4:27 | EPB Telecom |
| Doe 96 | 173.247.2.229 | 10/13/10 1:58 | EPB Telecom |
| Doe 97 | 173.26.137.24 | 10/12/10 14:46 | Mediacom Communications Corp |
| Doe 98 | 173.26.201.11 | 10/12/10 20:09 | Mediacom Communications Corp |
| Doe 99 | 173.26.215.181 | 10/14/10 14:30 | Mediacom Communications Corp |
| Doe 100 | 173.26.24.116 | 10/11/10 0:52 | Mediacom Communications Corp |
| Doe 101 | 173.26.253.170 | 10/15/10 1:03 | Mediacom Communications Corp |
| Doe 102 | 173.27.85.139 | 10/13/10 23:46 | Mediacom Communications Corp |
| Doe 103 | 173.27.98.127 | 10/11/10 0:16 | Mediacom Communications Corp |
| Doe 104 | 173.28.219.220 | 10/16/10 22:35 | Mediacom Communications Corp |
| Doe 105 | 173.28.44.55 | 10/17/10 19:02 | Mediacom Communications Corp |
| Doe 106 | 173.29.195.247 | 10/10/10 9:38 | Mediacom Communications Corp |
| Doe 107 | 173.29.50.193 | 10/12/10 1:00 | Mediacom Communications Corp |
| Doe 108 | 173.29.73.144 | 10/13/10 16:43 | Mediacom Communications Corp |
| Doe 109 | 173.3.11.226 | 10/14/10 3:03 | Optimum Online |
| Doe 110 | 173.3.221.154 | 10/13/10 20:26 | Optimum Online |
| Doe 111 | 173.3.243.120 | 10/14/10 14:59 | Optimum Online |
| Doe 112 | 173.30.148.248 | 10/13/10 5:39 | Mediacom Communications Corp |
| Doe 113 | 173.30.154.33 | 10/14/10 21:36 | Mediacom Communications Corp |
| Doe 114 | 173.31.3.191 | 10/11/10 23:57 | Mediacom Communications Corp |
| Doe 115 | 173.45.196.104 | 10/16/10 5:04 | TVMAX |
| Doe 116 | 173.45.211.221 | 10/14/10 3:17 | TVMAX |
| Doe 117 | 173.46.245.183 | 10/12/10 5:50 | MANIFOLD SERVICES |
| Doe 118 | 173.49.46.152 | 10/14/10 14:00 | Verizon Internet Services |
| Doe 119 | 173.49.57.218 | 10/17/10 8:23 | Verizon Internet Services |
| Doe 120 | 173.50.128.28 | 10/12/10 0:25 | Verizon Internet Services |
| Doe 121 | 173.51.59.68 | 10/13/10 6:42 | Verizon Internet Services |
| Doe 122 | 173.51.70.194 | 10/16/10 7:51 | Verizon Internet Services |
| Doe 123 | 173.51.99.6 | 10/11/10 18:44 | Verizon Internet Services |
| Doe 124 | 173.52.113.244 | 10/17/10 6:39 | Verizon Internet Services |
| Doe 125 | 173.52.72.152 | 10/11/10 8:40 | Verizon Internet Services |
| Doe 126 | 173.53.17.59 | 10/10/10 21:47 | Verizon Internet Services |
| Doe 127 | 173.53.93.119 | 10/11/10 5:27 | Verizon Internet Services |
| Doe 128 | 173.54.187.221 | 10/9/10 19:58 | Verizon Internet Services |
| Doe 129 | 173.54.188.102 | 10/17/10 7:16 | Verizon Internet Services |

| Doe 130 | 173.54.194.232 | 10/11/10 23:21 | Verizon Internet Services |
| Doe 131 | 173.55.3.173 | 10/14/10 17:01 | Verizon Internet Services |
| Doe 132 | 173.55.39.35 | 10/11/10 2:06 | Verizon Internet Services |
| Doe 133 | 173.55.40.7 | 10/10/10 9:02 | Verizon Internet Services |
| Doe 134 | 173.56.22.75 | 10/10/10 23:43 | Verizon Internet Services |
| Doe 135 | 173.57.179.226 | 10/13/10 18:52 | Verizon Internet Services |
| Doe 136 | 173.57.20.26 | 10/12/10 1:26 | Verizon Internet Services |
| Doe 137 | 173.58.169.157 | 10/16/10 17:39 | Verizon Internet Services |
| Doe 138 | 173.58.206.207 | 10/16/10 3:12 | Verizon Internet Services |
| Doe 139 | 173.58.209.244 | 10/12/10 3:21 | Verizon Internet Services |
| Doe 140 | 173.58.225.144 | 10/17/10 6:34 | Verizon Internet Services |
| Doe 141 | 173.58.242.18 | 10/16/10 17:00 | Verizon Internet Services |
| Doe 142 | 173.59.0.149 | 10/15/10 6:48 | Verizon Internet Services |
| Doe 143 | 173.60.193.96 | 10/10/10 7:28 | Verizon Internet Services |
| Doe 144 | 173.60.243.216 | 10/17/10 3:44 | Verizon Internet Services |
| Doe 145 | 173.61.152.55 | 10/12/10 20:38 | Verizon Internet Services |
| Doe 146 | 173.62.251.148 | 10/11/10 20:11 | Verizon Internet Services |
| Doe 147 | 173.63.11.168 | 10/14/10 1:51 | Verizon Internet Services |
| Doe 148 | 173.63.168.60 | 10/10/10 15:52 | Verizon Internet Services |
| Doe 149 | 173.63.213.165 | 10/16/10 12:21 | Verizon Internet Services |
| Doe 150 | 173.63.22.55 | 10/15/10 23:06 | Verizon Internet Services |
| Doe 151 | 173.63.232.232 | 10/14/10 2:23 | Verizon Internet Services |
| Doe 152 | 173.65.118.55 | 10/13/10 16:40 | Verizon Internet Services |
| Doe 153 | 173.65.130.123 | 10/16/10 17:22 | Verizon Internet Services |
| Doe 154 | 173.65.166.109 | 10/9/10 18:03 | Verizon Internet Services |
| Doe 155 | 173.65.177.87 | 10/15/10 0:04 | Verizon Internet Services |
| Doe 156 | 173.65.182.82 | 10/12/10 8:57 | Verizon Internet Services |
| Doe 157 | 173.65.187.144 | 10/10/10 6:08 | Verizon Internet Services |
| Doe 158 | 173.65.212.198 | 10/16/10 12:16 | Verizon Internet Services |
| Doe 159 | 173.65.218.185 | 10/11/10 21:06 | Verizon Internet Services |
| Doe 160 | 173.65.219.18 | 10/15/10 5:23 | Verizon Internet Services |
| Doe 161 | 173.65.254.70 | 10/13/10 23:17 | Verizon Internet Services |
| Doe 162 | 173.65.77.123 | 10/17/10 3:08 | Verizon Internet Services |
| Doe 163 | 173.65.89.14 | 10/15/10 22:58 | Verizon Internet Services |
| Doe 164 | 173.66.179.48 | 10/9/10 15:34 | Verizon Internet Services |
| Doe 165 | 173.66.223.94 | 10/9/10 23:33 | Verizon Internet Services |
| Doe 166 | 173.66.52.86 | 10/9/10 17:41 | Verizon Internet Services |
| Doe 167 | 173.66.72.209 | 10/17/10 5:15 | Verizon Internet Services |
| Doe 168 | 173.66.77.82 | 10/17/10 7:41 | Verizon Internet Services |
| Doe 169 | 173.67.12.152 | 10/12/10 0:48 | Verizon Internet Services |
| Doe 170 | 173.68.118.4 | 10/16/10 17:22 | Verizon Internet Services |
| Doe 171 | 173.68.126.216 | 10/16/10 2:40 | Verizon Internet Services |
| Doe 172 | 173.68.135.208 | 10/11/10 2:53 | Verizon Internet Services |
| Doe 173 | 173.68.144.245 | 10/12/10 0:05 | Verizon Internet Services |

| Doe 174 | 173.68.177.198 | 10/16/10 6:00 | Verizon Internet Services |
| Doe 175 | 173.68.242.190 | 10/12/10 21:44 | Verizon Internet Services |
| Doe 176 | 173.68.48.86 | 10/15/10 5:59 | Verizon Internet Services |
| Doe 177 | 173.69.12.249 | 10/16/10 16:01 | Verizon Internet Services |
| Doe 178 | 173.69.162.226 | 10/16/10 3:35 | Verizon Internet Services |
| Doe 179 | 173.70.158.112 | 10/13/10 1:58 | Verizon Internet Services |
| Doe 180 | 173.70.208.18 | 10/14/10 15:37 | Verizon Internet Services |
| Doe 181 | 173.71.156.56 | 10/10/10 8:58 | Verizon Internet Services |
| Doe 182 | 173.71.208.250 | 10/11/10 22:42 | Verizon Internet Services |
| Doe 183 | 173.71.218.155 | 10/13/10 0:47 | Verizon Internet Services |
| Doe 184 | 173.71.27.147 | 10/9/10 15:18 | Verizon Internet Services |
| Doe 185 | 173.71.84.18 | 10/10/10 18:57 | Verizon Internet Services |
| Doe 186 | 173.71.95.170 | 10/16/10 22:39 | Verizon Internet Services |
| Doe 187 | 173.72.132.12 | 10/16/10 11:26 | Verizon Internet Services |
| Doe 188 | 173.73.172.45 | 10/12/10 3:22 | Verizon Internet Services |
| Doe 189 | 173.73.176.7 | 10/10/10 23:04 | Verizon Internet Services |
| Doe 190 | 173.73.52.90 | 10/17/10 4:07 | Verizon Internet Services |
| Doe 191 | 173.74.182.170 | 10/15/10 7:43 | Verizon Internet Services |
| Doe 192 | 173.74.186.14 | 10/15/10 18:36 | Verizon Internet Services |
| Doe 193 | 173.74.19.201 | 10/12/10 5:44 | Verizon Internet Services |
| Doe 194 | 173.74.251.129 | 10/9/10 17:17 | Verizon Internet Services |
| Doe 195 | 173.74.33.85 | 10/16/10 19:12 | Verizon Internet Services |
| Doe 196 | 173.74.78.95 | 10/17/10 14:49 | Verizon Internet Services |
| Doe 197 | 173.74.85.6 | 10/15/10 0:15 | Verizon Internet Services |
| Doe 198 | 173.75.163.168 | 10/14/10 3:46 | Verizon Internet Services |
| Doe 199 | 173.76.111.240 | 10/13/10 1:12 | Verizon Internet Services |
| Doe 200 | 173.76.159.12 | 10/12/10 21:57 | Verizon Internet Services |
| Doe 201 | 173.78.81.128 | 10/9/10 15:44 | Verizon Internet Services |
| Doe 202 | 173.79.14.178 | 10/17/10 4:37 | Verizon Internet Services |
| Doe 203 | 173.79.2.59 | 10/13/10 22:51 | Verizon Internet Services |
| Doe 204 | 173.79.81.192 | 10/17/10 18:12 | Verizon Internet Services |
| Doe 205 | 173.8.41.45 | 10/12/10 20:26 | Comcast Business Communications |
| Doe 206 | 173.80.163.72 | 10/11/10 2:32 | Suddenlink Communications |
| Doe 207 | 173.81.115.65 | 10/11/10 2:02 | Suddenlink Communications |
| Doe 208 | 173.84.206.182 | 10/12/10 14:54 | Frontier Communications |
| Doe 209 | 173.84.26.151 | 10/10/10 23:49 | Frontier Communications |
| Doe 210 | 173.85.198.148 | 10/15/10 18:39 | Frontier Communications |
| Doe 211 | 173.85.26.136 | 10/12/10 17:40 | Frontier Communications |
| Doe 212 | 173.88.153.186 | 10/14/10 22:29 | Road Runner |
| Doe 213 | 173.88.156.38 | 10/14/10 17:21 | Road Runner |
| Doe 214 | 173.89.174.129 | 10/10/10 4:10 | Road Runner |
| Doe 215 | 173.89.198.200 | 10/15/10 1:05 | Road Runner |
| Doe 216 | 173.89.3.209 | 10/12/10 2:46 | Road Runner |
| Doe 217 | 173.89.71.44 | 10/14/10 19:44 | Road Runner |

| Doe 218 | 173.89.88.178 | 10/11/10 0:42 | Road Runner |
| Doe 219 | 174.100.119.104 | 10/15/10 1:32 | Road Runner |
| Doe 220 | 174.100.140.133 | 10/9/10 20:43 | Road Runner |
| Doe 221 | 174.100.242.63 | 10/10/10 18:56 | Road Runner |
| Doe 222 | 174.101.58.19 | 10/10/10 23:16 | Road Runner |
| Doe 223 | 174.102.182.170 | 10/12/10 5:16 | Road Runner |
| Doe 224 | 174.102.189.245 | 10/10/10 21:34 | Road Runner |
| Doe 225 | 174.102.47.224 | 10/12/10 19:27 | Road Runner |
| Doe 226 | 174.103.129.163 | 10/10/10 6:35 | Road Runner |
| Doe 227 | 174.103.226.119 | 10/15/10 18:35 | Road Runner |
| Doe 228 | 174.106.140.206 | 10/13/10 1:06 | Road Runner |
| Doe 229 | 174.107.183.29 | 10/16/10 2:43 | Road Runner |
| Doe 230 | 174.108.69.220 | 10/13/10 22:35 | Road Runner |
| Doe 231 | 174.108.88.48 | 10/9/10 15:14 | Road Runner |
| Doe 232 | 174.124.249.99 | 10/15/10 12:57 | CenturyTel Internet Holdings |
| Doe 233 | 174.126.87.142 | 10/15/10 22:26 | CABLE ONE |
| Doe 234 | 174.129.128.105 | 10/9/10 15:36 | AMAZON.COM |
| Doe 235 | 174.137.9.36 | 10/16/10 18:59 | Southwest Arkansas Telephone Cooperative |
| Doe 236 | 174.140.123.183 | 10/12/10 17:48 | Atlantic Broadband |
| Doe 237 | 174.18.6.40 | 10/12/10 2:51 | Qwest Communications |
| Doe 238 | 174.19.225.7 | 10/11/10 21:35 | Qwest Communications |
| Doe 239 | 174.20.51.196 | 10/11/10 4:42 | Qwest Communications |
| Doe 240 | 174.21.59.243 | 10/16/10 19:19 | Qwest Communications |
| Doe 241 | 174.21.61.51 | 10/17/10 1:02 | Qwest Communications |
| Doe 242 | 174.22.170.43 | 10/17/10 5:11 | Qwest Communications |
| Doe 243 | 174.23.108.86 | 10/12/10 0:03 | Qwest Communications |
| Doe 244 | 174.24.24.146 | 10/17/10 0:25 | Qwest Communications |
| Doe 245 | 174.25.129.39 | 10/10/10 23:51 | Qwest Communications |
| Doe 246 | 174.25.171.65 | 10/17/10 3:55 | Qwest Communications |
| Doe 247 | 174.25.247.215 | 10/11/10 7:22 | Qwest Communications |
| Doe 248 | 174.27.151.69 | 10/11/10 0:45 | Qwest Communications |
| Doe 249 | 174.29.28.30 | 10/17/10 6:44 | Qwest Communications |
| Doe 250 | 174.30.120.50 | 10/14/10 4:04 | Qwest Communications |
| Doe 251 | 174.30.220.144 | 10/9/10 15:46 | Qwest Communications |
| Doe 252 | 174.30.8.26 | 10/16/10 2:46 | Qwest Communications |
| Doe 253 | 174.31.10.228 | 10/14/10 12:41 | Qwest Communications |
| Doe 254 | 174.31.145.100 | 10/13/10 20:36 | Qwest Communications |
| Doe 255 | 174.31.157.118 | 10/14/10 9:14 | Qwest Communications |
| Doe 256 | 174.42.138.0 | 10/13/10 3:35 | ALLTEL Corporation |
| Doe 257 | 174.44.182.59 | 10/11/10 22:34 | Bresnan Communications |
| Doe 258 | 174.44.221.74 | 10/13/10 20:34 | Bresnan Communications |
| Doe 259 | 174.45.158.31 | 10/11/10 16:11 | Bresnan Communications |
| Doe 260 | 174.45.178.59 | 10/11/10 2:04 | Bresnan Communications |
| Doe 261 | 174.48.184.233 | 10/10/10 21:05 | Comcast Cable |

| Doe 262 | 174.49.162.254 | 10/13/10 23:54 | Comcast Cable |
| Doe 263 | 174.49.186.125 | 10/9/10 15:19 | Comcast Cable |
| Doe 264 | 174.49.29.111 | 10/12/10 4:33 | Comcast Cable |
| Doe 265 | 174.50.18.109 | 10/17/10 16:25 | Comcast Cable |
| Doe 266 | 174.50.215.100 | 10/11/10 5:34 | Comcast Cable |
| Doe 267 | 174.50.64.132 | 10/16/10 6:54 | Comcast Cable |
| Doe 268 | 174.51.145.205 | 10/11/10 23:25 | Comcast Cable |
| Doe 269 | 174.51.227.13 | 10/10/10 23:44 | Comcast Cable |
| Doe 270 | 174.52.144.211 | 10/11/10 21:05 | Comcast Cable |
| Doe 271 | 174.52.34.51 | 10/11/10 8:09 | Comcast Cable |
| Doe 272 | 174.52.72.178 | 10/11/10 16:49 | Comcast Cable |
| Doe 273 | 174.54.126.60 | 10/16/10 6:00 | Comcast Cable |
| Doe 274 | 174.54.146.38 | 10/14/10 1:12 | Comcast Cable |
| Doe 275 | 174.54.191.198 | 10/14/10 22:32 | Comcast Cable |
| Doe 276 | 174.54.213.230 | 10/12/10 3:29 | Comcast Cable |
| Doe 277 | 174.54.50.84 | 10/11/10 15:57 | Comcast Cable |
| Doe 278 | 174.54.92.242 | 10/16/10 4:20 | Comcast Cable |
| Doe 279 | 174.55.173.192 | 10/15/10 19:35 | Comcast Cable |
| Doe 280 | 174.55.222.176 | 10/11/10 23:36 | Comcast Cable |
| Doe 281 | 174.55.51.15 | 10/17/10 0:49 | Comcast Cable |
| Doe 282 | 174.56.0.19 | 10/12/10 11:51 | Comcast Cable |
| Doe 283 | 174.56.45.148 | 10/12/10 6:02 | Comcast Cable |
| Doe 284 | 174.56.73.194 | 10/15/10 5:15 | Comcast Cable |
| Doe 285 | 174.56.73.82 | 10/17/10 3:09 | Comcast Cable |
| Doe 286 | 174.57.43.192 | 10/9/10 18:37 | Comcast Cable |
| Doe 287 | 174.58.140.126 | 10/11/10 4:27 | Comcast Cable |
| Doe 288 | 174.59.149.34 | 10/9/10 20:29 | Comcast Cable |
| Doe 289 | 174.60.3.60 | 10/12/10 17:51 | Comcast Cable |
| Doe 290 | 174.60.6.231 | 10/16/10 6:26 | Comcast Cable |
| Doe 291 | 174.60.96.6 | 10/14/10 15:28 | Comcast Cable |
| Doe 292 | 174.61.105.237 | 10/16/10 19:34 | Comcast Cable |
| Doe 293 | 174.61.160.50 | 10/13/10 5:37 | Comcast Cable |
| Doe 294 | 174.61.65.228 | 10/14/10 13:18 | Comcast Cable |
| Doe 295 | 174.65.15.6 | 10/13/10 2:49 | Cox Communications |
| Doe 296 | 174.65.88.38 | 10/13/10 7:53 | Cox Communications |
| Doe 297 | 174.66.5.68 | 10/16/10 3:20 | Cox Communications |
| Doe 298 | 174.67.243.165 | 10/14/10 9:36 | Cox Communications |
| Doe 299 | 174.68.72.138 | 10/13/10 7:07 | Cox Communications |
| Doe 300 | 174.69.100.237 | 10/11/10 5:42 | Cox Communications |
| Doe 301 | 174.69.202.244 | 10/13/10 1:40 | Cox Communications |
| Doe 302 | 174.69.205.194 | 10/12/10 1:35 | Cox Communications |
| Doe 303 | 174.70.128.152 | 10/14/10 3:28 | Cox Communications |
| Doe 304 | 174.70.97.242 | 10/12/10 22:36 | Cox Communications |
| Doe 305 | 174.71.74.237 | 10/16/10 12:32 | Cox Communications |

| Doe 306 | 174.77.54.250 | 10/14/10 1:12 | Cox Communications |
| Doe 307 | 174.96.197.166 | 10/16/10 15:09 | Road Runner |
| Doe 308 | 174.97.0.181 | 10/14/10 5:25 | Road Runner |
| Doe 309 | 174.97.25.241 | 10/12/10 20:47 | Road Runner |
| Doe 310 | 174.98.214.111 | 10/16/10 0:22 | Road Runner |
| Doe 311 | 178.239.196.50 | 10/15/10 14:00 | Datame Oy |
| Doe 312 | 18.111.111.177 | 10/13/10 5:46 | Massachusetts Institute of Technology |
| Doe 313 | 18.111.113.208 | 10/15/10 23:56 | Massachusetts Institute of Technology |
| Doe 314 | 184.10.179.235 | 10/10/10 11:45 | Frontier Communications |
| Doe 315 | 184.100.198.33 | 10/15/10 1:55 | Qwest Communications |
| Doe 316 | 184.12.215.118 | 10/17/10 0:47 | Frontier Communications |
| Doe 317 | 184.12.77.132 | 10/17/10 13:02 | Frontier Communications |
| Doe 318 | 184.15.39.28 | 10/16/10 7:39 | Frontier Communications |
| Doe 319 | 184.153.170.109 | 10/13/10 1:51 | Road Runner |
| Doe 320 | 184.218.15.79 | 10/16/10 5:27 | Sprint PCS |
| Doe 321 | 184.220.235.123 | 10/14/10 23:51 | Sprint PCS |
| Doe 322 | 184.33.28.227 | 10/16/10 20:44 | BellSouth.net |
| Doe 323 | 184.56.127.94 | 10/16/10 2:07 | Road Runner |
| Doe 324 | 184.56.140.9 | 10/14/10 21:01 | Road Runner |
| Doe 325 | 184.56.202.48 | 10/15/10 5:19 | Road Runner |
| Doe 326 | 184.56.79.100 | 10/11/10 15:21 | Road Runner |
| Doe 327 | 184.56.8.75 | 10/17/10 18:30 | Road Runner |
| Doe 328 | 184.57.137.72 | 10/11/10 23:31 | Road Runner |
| Doe 329 | 184.57.163.242 | 10/12/10 20:31 | Road Runner |
| Doe 330 | 184.57.214.227 | 10/17/10 5:11 | Road Runner |
| Doe 331 | 184.57.73.34 | 10/14/10 6:23 | Road Runner |
| Doe 332 | 184.58.197.204 | 10/14/10 22:54 | Road Runner |
| Doe 333 | 184.58.26.221 | 10/9/10 21:51 | Road Runner |
| Doe 334 | 184.58.33.11 | 10/15/10 13:49 | Road Runner |
| Doe 335 | 184.76.109.172 | 10/15/10 5:10 | Clearwire Corporation |
| Doe 336 | 184.77.235.140 | 10/9/10 21:00 | Clearwire Corporation |
| Doe 337 | 184.77.79.219 | 10/15/10 15:11 | Clearwire Corporation |
| Doe 338 | 184.78.144.18 | 10/9/10 21:00 | Clearwire Corporation |
| Doe 339 | 184.78.238.159 | 10/10/10 10:48 | Clearwire Corporation |
| Doe 340 | 184.8.12.226 | 10/11/10 2:54 | Frontier Communications |
| Doe 341 | 184.8.186.65 | 10/17/10 16:43 | Frontier Communications |
| Doe 342 | 184.82.34.124 | 10/11/10 23:01 | Network Operations Center |
| Doe 343 | 184.88.109.243 | 10/15/10 21:19 | Road Runner |
| Doe 344 | 184.88.147.146 | 10/14/10 1:00 | Road Runner |
| Doe 345 | 184.88.253.187 | 10/16/10 20:37 | Road Runner |
| Doe 346 | 184.88.60.211 | 10/12/10 21:07 | Road Runner |
| Doe 347 | 184.9.81.31 | 10/11/10 22:41 | Frontier Communications |
| Doe 348 | 184.91.107.236 | 10/15/10 3:56 | Road Runner |
| Doe 349 | 184.91.119.86 | 10/11/10 20:28 | Road Runner |

| Doe 350 | 184.91.123.188 | 10/10/10 6:01 | Road Runner |
| Doe 351 | 184.91.141.158 | 10/12/10 6:43 | Road Runner |
| Doe 352 | 184.91.168.156 | 10/10/10 23:05 | Road Runner |
| Doe 353 | 184.91.210.82 | 10/10/10 23:59 | Road Runner |
| Doe 354 | 184.91.220.183 | 10/17/10 17:02 | Road Runner |
| Doe 355 | 184.97.129.79 | 10/10/10 10:24 | Qwest Communications |
| Doe 356 | 184.97.146.113 | 10/17/10 19:12 | Qwest Communications |
| Doe 357 | 184.97.37.95 | 10/13/10 18:17 | Qwest Communications |
| Doe 358 | 199.221.131.82 | 10/12/10 19:27 | ANS Communications |
| Doe 359 | 204.111.148.43 | 10/12/10 17:25 | Shentel Service Company |
| Doe 360 | 204.116.223.222 | 10/15/10 3:04 | Spirit Telecom |
| Doe 361 | 204.193.202.158 | 10/15/10 6:11 | Qwest Communications |
| Doe 362 | 204.195.27.80 | 10/15/10 14:23 | Wave Broadband |
| Doe 363 | 204.210.182.185 | 10/14/10 15:45 | Road Runner |
| Doe 364 | 204.210.203.0 | 10/11/10 23:27 | Road Runner |
| Doe 365 | 204.213.226.60 | 10/11/10 4:49 | Sprint |
| Doe 366 | 205.201.122.70 | 10/16/10 2:04 | Cebridge Connections |
| Doe 367 | 205.201.197.51 | 10/11/10 18:59 | BRAINSTORM INTERNET |
| Doe 368 | 205.234.125.135 | 10/12/10 14:54 | IFWORLD |
| Doe 369 | 206.144.32.41 | 10/12/10 6:21 | Onvoy |
| Doe 370 | 206.239.181.232 | 10/11/10 11:12 | NTT America - Mid-Atlantic |
| Doe 371 | 206.255.56.203 | 10/12/10 0:42 | Cablelynx |
| Doe 372 | 206.255.61.166 | 10/12/10 3:29 | Cablelynx |
| Doe 373 | 206.255.66.6 | 10/16/10 18:09 | Cablelynx |
| Doe 374 | 206.51.183.141 | 10/12/10 22:32 | NEW KNOXVILLE TELEPHONE COMPANY |
| Doe 375 | 206.53.90.131 | 10/10/10 16:14 | MetroCast Cablevision |
| Doe 376 | 207.118.81.166 | 10/11/10 4:48 | CenturyTel Internet Holdings |
| Doe 377 | 207.135.154.222 | 10/12/10 2:33 | XMission |
| Doe 378 | 207.172.64.83 | 10/16/10 23:31 | RCN Corporation |
| Doe 379 | 207.172.91.154 | 10/15/10 16:43 | RCN Corporation |
| Doe 380 | 207.172.91.178 | 10/11/10 22:14 | RCN Corporation |
| Doe 381 | 207.191.216.203 | 10/9/10 22:16 | ImOn Communications, LLC |
| Doe 382 | 207.192.254.199 | 10/15/10 2:35 | Pony Express.Net |
| Doe 383 | 207.229.187.75 | 10/12/10 6:29 | RCN Corporation |
| Doe 384 | 207.237.204.182 | 10/11/10 2:30 | RCN Corporation |
| Doe 385 | 207.237.234.120 | 10/12/10 1:12 | RCN Corporation |
| Doe 386 | 207.244.166.89 | 10/16/10 18:45 | Atlantic Broadband |
| Doe 387 | 208.100.142.146 | 10/9/10 20:49 | Bend Cable Communications, LLC |
| Doe 388 | 208.102.131.156 | 10/17/10 4:59 | Fuse Internet Access |
| Doe 389 | 208.107.122.85 | 10/15/10 23:30 | Midcontinent Communications |
| Doe 390 | 208.107.140.32 | 10/14/10 7:53 | Midcontinent Communications |
| Doe 391 | 208.107.183.66 | 10/13/10 3:27 | Midcontinent Communications |
| Doe 392 | 208.117.118.192 | 10/13/10 20:11 | Baja Broadband |
| Doe 393 | 208.118.47.118 | 10/9/10 23:50 | EarthLink |

| Doe 394 | 208.12.99.142 | 10/11/10 8:29 | Sprint |
|---------|---------------|---------------|--------|
| Doe 395 | 208.12.99.82 | 10/17/10 5:44 | Sprint |
| Doe 396 | 208.120.239.110 | 10/12/10 16:38 | EarthLink |
| Doe 397 | 208.123.179.163 | 10/15/10 16:04 | Windstream Communications |
| Doe 398 | 208.123.190.226 | 10/15/10 0:41 | Windstream Communications |
| Doe 399 | 208.36.53.154 | 10/15/10 0:25 | XO COMMUNICATIONS |
| Doe 400 | 208.58.218.46 | 10/14/10 3:12 | RCN Corporation |
| Doe 401 | 208.80.148.161 | 10/15/10 13:55 | Royell Communications |
| Doe 402 | 208.83.2.108 | 10/16/10 8:31 | EXCELLA COMMUNICATIONS |
| Doe 403 | 208.84.221.138 | 10/14/10 1:54 | iFiber Communications Corp. |
| Doe 404 | 209.105.144.36 | 10/14/10 5:17 | Fairpoint Communications |
| Doe 405 | 209.173.179.211 | 10/12/10 2:18 | Com Net |
| Doe 406 | 209.234.55.244 | 10/10/10 9:41 | FiberNet of West Virginia |
| Doe 407 | 209.33.27.54 | 10/15/10 22:32 | Cebridge Connections |
| Doe 408 | 209.6.28.47 | 10/15/10 12:49 | RCN Corporation |
| Doe 409 | 209.6.39.173 | 10/14/10 7:06 | RCN Corporation |
| Doe 410 | 209.6.60.42 | 10/17/10 7:24 | RCN Corporation |
| Doe 411 | 209.6.74.40 | 10/12/10 19:29 | RCN Corporation |
| Doe 412 | 209.62.202.9 | 10/10/10 16:15 | VISION COMMUNICATIONS |
| Doe 413 | 216.106.94.113 | 10/11/10 2:12 | Socket Internet Services Corporation |
| Doe 414 | 216.114.215.144 | 10/15/10 3:13 | HickoryTech Corporation |
| Doe 415 | 216.131.97.79 | 10/11/10 17:20 | Reliablehosting.com |
| Doe 416 | 216.137.234.15 | 10/13/10 7:38 | MTA Solutions |
| Doe 417 | 216.146.123.200 | 10/17/10 10:16 | Vision Net |
| Doe 418 | 216.15.108.92 | 10/13/10 20:42 | RCN Corporation |
| Doe 419 | 216.15.62.155 | 10/15/10 7:15 | RCN Corporation |
| Doe 420 | 216.164.188.189 | 10/17/10 13:50 | RCN Corporation |
| Doe 421 | 216.165.230.20 | 10/11/10 0:03 | CHAMPION BROADBAND CALIFORNIA, LLC |
| Doe 422 | 216.171.14.239 | 10/15/10 6:22 | Distributed Management Information Systems, Inc. |
| Doe 423 | 216.186.243.231 | 10/15/10 6:52 | Knology |
| Doe 424 | 216.188.250.194 | 10/10/10 3:46 | Grande Communications |
| Doe 425 | 216.20.136.10 | 10/11/10 2:43 | COMMUNITY ANTENNA SERVICE |
| Doe 426 | 216.227.23.223 | 10/12/10 23:29 | Fairpoint Communications |
| Doe 427 | 216.227.24.227 | 10/12/10 22:37 | Fairpoint Communications |
| Doe 428 | 216.227.87.29 | 10/13/10 0:26 | Fairpoint Communications |
| Doe 429 | 216.251.19.220 | 10/17/10 9:52 | Panhandle Telecommunications Systems |
| Doe 430 | 216.26.97.230 | 10/14/10 2:15 | Spiralight Network, LLC |
| Doe 431 | 216.27.116.53 | 10/12/10 2:05 | PRIMELINK |
| Doe 432 | 216.40.154.245 | 10/15/10 5:38 | EarthLink |
| Doe 433 | 216.47.198.79 | 10/17/10 4:19 | Graceba Total Communications |
| Doe 434 | 216.82.206.68 | 10/12/10 7:28 | Grande Communications |
| Doe 435 | 216.96.249.39 | 10/14/10 17:00 | University of Tennessee |
| Doe 436 | 24.0.238.40 | 10/15/10 7:52 | Comcast Cable |

| Doe 437 | 24.0.46.196 | 10/16/10 11:39 | Comcast Cable |
| Doe 438 | 24.1.200.113 | 10/13/10 6:16 | Comcast Cable |
| Doe 439 | 24.1.41.211 | 10/11/10 7:12 | Comcast Cable |
| Doe 440 | 24.10.152.165 | 10/17/10 1:29 | Comcast Cable |
| Doe 441 | 24.10.19.34 | 10/11/10 1:14 | Comcast Cable |
| Doe 442 | 24.10.247.208 | 10/14/10 5:44 | Comcast Cable |
| Doe 443 | 24.10.58.161 | 10/10/10 8:11 | Comcast Cable |
| Doe 444 | 24.100.33.116 | 10/12/10 15:54 | New Wave Communications |
| Doe 445 | 24.103.26.131 | 10/16/10 0:04 | Road Runner |
| Doe 446 | 24.107.139.85 | 10/15/10 16:57 | Charter Communications |
| Doe 447 | 24.107.21.135 | 10/16/10 21:00 | Charter Communications |
| Doe 448 | 24.107.231.234 | 10/10/10 15:37 | Charter Communications |
| Doe 449 | 24.107.88.190 | 10/15/10 16:13 | Charter Communications |
| Doe 450 | 24.11.126.223 | 10/13/10 0:08 | Comcast Cable |
| Doe 451 | 24.11.13.6 | 10/10/10 23:12 | Comcast Cable |
| Doe 452 | 24.11.174.97 | 10/12/10 15:54 | Comcast Cable |
| Doe 453 | 24.11.180.149 | 10/10/10 6:22 | Comcast Cable |
| Doe 454 | 24.11.197.134 | 10/16/10 3:33 | Comcast Cable |
| Doe 455 | 24.11.233.182 | 10/16/10 16:48 | Comcast Cable |
| Doe 456 | 24.111.103.241 | 10/15/10 5:12 | Midcontinent Communications |
| Doe 457 | 24.111.160.88 | 10/13/10 5:38 | Midcontinent Communications |
| Doe 458 | 24.111.196.32 | 10/9/10 17:47 | Midcontinent Communications |
| Doe 459 | 24.111.204.93 | 10/11/10 8:09 | Midcontinent Communications |
| Doe 460 | 24.111.213.37 | 10/11/10 6:56 | Midcontinent Communications |
| Doe 461 | 24.111.48.49 | 10/14/10 23:58 | Midcontinent Communications |
| Doe 462 | 24.111.54.83 | 10/11/10 12:20 | Midcontinent Communications |
| Doe 463 | 24.111.64.185 | 10/12/10 6:01 | Midcontinent Communications |
| Doe 464 | 24.112.145.231 | 10/12/10 20:30 | Armstrong Cable Services |
| Doe 465 | 24.113.242.169 | 10/16/10 8:08 | Wave Broadband |
| Doe 466 | 24.116.76.12 | 10/9/10 15:13 | CABLE ONE |
| Doe 467 | 24.117.105.32 | 10/11/10 7:01 | CABLE ONE |
| Doe 468 | 24.117.166.241 | 10/14/10 11:29 | CABLE ONE |
| Doe 469 | 24.117.3.147 | 10/12/10 0:06 | CABLE ONE |
| Doe 470 | 24.118.120.236 | 10/14/10 0:42 | Comcast Cable |
| Doe 471 | 24.118.157.127 | 10/15/10 3:35 | Comcast Cable |
| Doe 472 | 24.118.231.186 | 10/15/10 21:37 | Comcast Cable |
| Doe 473 | 24.118.96.188 | 10/14/10 0:23 | Comcast Cable |
| Doe 474 | 24.119.133.224 | 10/10/10 0:30 | CABLE ONE |
| Doe 475 | 24.119.236.216 | 10/17/10 3:26 | CABLE ONE |
| Doe 476 | 24.119.9.188 | 10/11/10 16:52 | CABLE ONE |
| Doe 477 | 24.12.107.178 | 10/11/10 7:48 | Comcast Cable |
| Doe 478 | 24.12.126.67 | 10/14/10 3:14 | Comcast Cable |
| Doe 479 | 24.12.189.59 | 10/11/10 4:55 | Comcast Cable |
| Doe 480 | 24.12.98.183 | 10/15/10 1:12 | Comcast Cable |

| Doe 481 | 24.121.8.240 | 10/15/10 15:55 | NPG Cable |
| Doe 482 | 24.126.45.13 | 10/10/10 5:56 | Comcast Cable |
| Doe 483 | 24.127.118.139 | 10/15/10 4:28 | Comcast Cable |
| Doe 484 | 24.127.171.225 | 10/17/10 7:25 | Comcast Cable |
| Doe 485 | 24.127.222.232 | 10/10/10 1:37 | Comcast Cable |
| Doe 486 | 24.127.50.155 | 10/17/10 17:26 | Comcast Cable |
| Doe 487 | 24.128.123.194 | 10/9/10 20:27 | Comcast Cable |
| Doe 488 | 24.128.63.117 | 10/13/10 6:42 | Comcast Cable |
| Doe 489 | 24.13.106.223 | 10/14/10 7:25 | Comcast Cable |
| Doe 490 | 24.13.212.253 | 10/12/10 1:00 | Comcast Cable |
| Doe 491 | 24.13.4.112 | 10/13/10 7:53 | Comcast Cable |
| Doe 492 | 24.13.86.102 | 10/9/10 18:28 | Comcast Cable |
| Doe 493 | 24.130.11.57 | 10/13/10 22:25 | Comcast Cable |
| Doe 494 | 24.130.168.250 | 10/12/10 8:19 | Comcast Cable |
| Doe 495 | 24.130.177.174 | 10/17/10 10:33 | Comcast Cable |
| Doe 496 | 24.130.184.83 | 10/15/10 8:08 | Comcast Cable |
| Doe 497 | 24.130.200.207 | 10/14/10 18:12 | Comcast Cable |
| Doe 498 | 24.130.242.180 | 10/14/10 1:41 | Comcast Cable |
| Doe 499 | 24.130.93.177 | 10/17/10 8:17 | Comcast Cable |
| Doe 500 | 24.131.146.139 | 10/15/10 2:35 | Comcast Cable |
| Doe 501 | 24.131.146.56 | 10/14/10 18:00 | Comcast Cable |
| Doe 502 | 24.131.56.194 | 10/11/10 12:42 | Comcast Cable |
| Doe 503 | 24.136.87.57 | 10/15/10 14:11 | EarthLink |
| Doe 504 | 24.139.39.122 | 10/17/10 2:12 | Fidelity Communication International |
| Doe 505 | 24.14.206.86 | 10/16/10 22:54 | Comcast Cable |
| Doe 506 | 24.14.216.106 | 10/12/10 5:10 | Comcast Cable |
| Doe 507 | 24.14.228.118 | 10/11/10 0:23 | Comcast Cable |
| Doe 508 | 24.14.4.232 | 10/13/10 22:50 | Comcast Cable |
| Doe 509 | 24.14.98.121 | 10/10/10 23:07 | Comcast Cable |
| Doe 510 | 24.143.42.124 | 10/13/10 0:44 | Sunflower Broadband |
| Doe 511 | 24.145.23.202 | 10/15/10 5:11 | Atlantic Broadband |
| Doe 512 | 24.147.231.239 | 10/17/10 17:56 | Comcast Cable |
| Doe 513 | 24.149.19.33 | 10/11/10 21:00 | CEDAR FALLS UTILITIES |
| Doe 514 | 24.149.8.83 | 10/16/10 4:29 | CEDAR FALLS UTILITIES |
| Doe 515 | 24.15.144.152 | 10/17/10 1:46 | Comcast Cable |
| Doe 516 | 24.152.208.216 | 10/16/10 23:38 | PenTeleData |
| Doe 517 | 24.152.240.133 | 10/10/10 5:20 | PenTeleData |
| Doe 518 | 24.154.155.20 | 10/17/10 16:08 | Armstrong Cable Services |
| Doe 519 | 24.156.81.21 | 10/10/10 9:25 | NPG Cable |
| Doe 520 | 24.158.68.198 | 10/12/10 7:02 | Charter Communications |
| Doe 521 | 24.159.150.99 | 10/14/10 3:23 | Charter Communications |
| Doe 522 | 24.159.187.196 | 10/14/10 23:35 | Charter Communications |
| Doe 523 | 24.159.241.216 | 10/12/10 8:58 | Charter Communications |
| Doe 524 | 24.16.105.183 | 10/13/10 8:59 | Comcast Cable |

| Doe 525 | 24.16.220.243 | 10/14/10 6:17 | Comcast Cable |
| Doe 526 | 24.160.97.23 | 10/10/10 19:24 | Road Runner |
| Doe 527 | 24.161.176.23 | 10/9/10 23:39 | Road Runner |
| Doe 528 | 24.162.156.78 | 10/12/10 22:51 | Road Runner |
| Doe 529 | 24.167.196.242 | 10/12/10 22:14 | Road Runner |
| Doe 530 | 24.17.15.236 | 10/17/10 18:56 | Comcast Cable |
| Doe 531 | 24.171.1.148 | 10/13/10 6:12 | Charter Communications |
| Doe 532 | 24.175.140.223 | 10/9/10 16:29 | Road Runner |
| Doe 533 | 24.175.169.105 | 10/15/10 6:47 | Road Runner |
| Doe 534 | 24.176.107.219 | 10/16/10 4:20 | Charter Communications |
| Doe 535 | 24.176.110.183 | 10/15/10 5:00 | Charter Communications |
| Doe 536 | 24.176.218.96 | 10/13/10 2:29 | Charter Communications |
| Doe 537 | 24.177.13.191 | 10/11/10 22:04 | Charter Communications |
| Doe 538 | 24.177.179.200 | 10/13/10 18:27 | Charter Communications |
| Doe 539 | 24.179.152.146 | 10/14/10 1:27 | Charter Communications |
| Doe 540 | 24.179.153.148 | 10/11/10 2:53 | Charter Communications |
| Doe 541 | 24.179.45.55 | 10/14/10 23:16 | Charter Communications |
| Doe 542 | 24.18.102.47 | 10/15/10 21:47 | Comcast Cable |
| Doe 543 | 24.18.122.188 | 10/16/10 6:46 | Comcast Cable |
| Doe 544 | 24.18.139.63 | 10/16/10 15:02 | Comcast Cable |
| Doe 545 | 24.18.180.75 | 10/10/10 12:25 | Comcast Cable |
| Doe 546 | 24.18.182.219 | 10/14/10 7:33 | Comcast Cable |
| Doe 547 | 24.18.226.91 | 10/12/10 2:59 | Comcast Cable |
| Doe 548 | 24.18.228.76 | 10/15/10 6:13 | Comcast Cable |
| Doe 549 | 24.18.247.128 | 10/15/10 7:39 | Comcast Cable |
| Doe 550 | 24.18.39.78 | 10/16/10 19:04 | Comcast Cable |
| Doe 551 | 24.181.21.125 | 10/14/10 22:31 | Charter Communications |
| Doe 552 | 24.182.163.137 | 10/13/10 23:49 | Charter Communications |
| Doe 553 | 24.182.179.128 | 10/14/10 3:40 | Charter Communications |
| Doe 554 | 24.184.219.209 | 10/11/10 16:07 | Optimum Online |
| Doe 555 | 24.184.54.202 | 10/10/10 16:40 | Optimum Online |
| Doe 556 | 24.185.102.85 | 10/10/10 23:41 | Optimum Online |
| Doe 557 | 24.185.32.54 | 10/12/10 3:58 | Optimum Online |
| Doe 558 | 24.185.87.174 | 10/11/10 23:59 | Optimum Online |
| Doe 559 | 24.186.164.50 | 10/11/10 21:18 | Optimum Online |
| Doe 560 | 24.187.85.129 | 10/10/10 15:23 | Optimum Online |
| Doe 561 | 24.188.13.239 | 10/16/10 18:40 | Optimum Online |
| Doe 562 | 24.188.190.134 | 10/14/10 8:03 | Optimum Online |
| Doe 563 | 24.189.140.204 | 10/10/10 22:48 | Optimum Online |
| Doe 564 | 24.189.76.209 | 10/10/10 3:25 | Optimum Online |
| Doe 565 | 24.19.131.222 | 10/17/10 7:22 | Comcast Cable |
| Doe 566 | 24.19.165.224 | 10/11/10 23:47 | Comcast Cable |
| Doe 567 | 24.19.180.66 | 10/16/10 8:40 | Comcast Cable |
| Doe 568 | 24.19.254.120 | 10/15/10 5:19 | Comcast Cable |

| Doe 569 | 24.19.38.217 | 10/14/10 9:23 | Comcast Cable |
| Doe 570 | 24.19.99.175 | 10/15/10 5:11 | Comcast Cable |
| Doe 571 | 24.190.207.182 | 10/10/10 7:13 | Optimum Online |
| Doe 572 | 24.190.69.108 | 10/13/10 0:40 | Optimum Online |
| Doe 573 | 24.190.73.189 | 10/11/10 7:54 | Optimum Online |
| Doe 574 | 24.191.117.233 | 10/17/10 2:22 | Optimum Online |
| Doe 575 | 24.191.242.30 | 10/11/10 5:02 | Optimum Online |
| Doe 576 | 24.192.184.201 | 10/12/10 2:06 | WideOpenWest |
| Doe 577 | 24.193.251.29 | 10/15/10 23:35 | Road Runner |
| Doe 578 | 24.193.74.185 | 10/15/10 6:48 | Road Runner |
| Doe 579 | 24.193.99.87 | 10/16/10 5:10 | Road Runner |
| Doe 580 | 24.196.125.192 | 10/13/10 16:56 | Charter Communications |
| Doe 581 | 24.196.237.45 | 10/17/10 9:27 | Charter Communications |
| Doe 582 | 24.197.176.177 | 10/17/10 4:22 | Charter Communications |
| Doe 583 | 24.197.189.54 | 10/13/10 17:07 | Charter Communications |
| Doe 584 | 24.2.183.164 | 10/11/10 18:13 | Comcast Cable |
| Doe 585 | 24.2.41.123 | 10/11/10 3:31 | Comcast Cable |
| Doe 586 | 24.20.150.196 | 10/16/10 3:50 | Comcast Cable |
| Doe 587 | 24.20.163.132 | 10/9/10 20:49 | Comcast Cable |
| Doe 588 | 24.20.179.184 | 10/11/10 21:49 | Comcast Cable |
| Doe 589 | 24.20.192.101 | 10/11/10 17:44 | Comcast Cable |
| Doe 590 | 24.20.209.42 | 10/10/10 19:03 | Comcast Cable |
| Doe 591 | 24.20.232.38 | 10/11/10 1:20 | Comcast Cable |
| Doe 592 | 24.20.246.28 | 10/15/10 22:36 | Comcast Cable |
| Doe 593 | 24.20.34.205 | 10/11/10 8:59 | Comcast Cable |
| Doe 594 | 24.20.35.15 | 10/12/10 6:35 | Comcast Cable |
| Doe 595 | 24.20.46.232 | 10/16/10 6:50 | Comcast Cable |
| Doe 596 | 24.20.99.247 | 10/13/10 6:42 | Comcast Cable |
| Doe 597 | 24.205.14.116 | 10/11/10 0:55 | Charter Communications |
| Doe 598 | 24.205.17.86 | 10/14/10 17:04 | Charter Communications |
| Doe 599 | 24.206.108.196 | 10/16/10 23:53 | EarthLink |
| Doe 600 | 24.207.227.90 | 10/12/10 14:06 | Charter Communications |
| Doe 601 | 24.209.104.66 | 10/14/10 1:35 | Road Runner |
| Doe 602 | 24.209.55.235 | 10/15/10 17:48 | Road Runner |
| Doe 603 | 24.21.175.65 | 10/16/10 21:03 | Comcast Cable |
| Doe 604 | 24.21.182.136 | 10/13/10 2:59 | Comcast Cable |
| Doe 605 | 24.21.205.130 | 10/11/10 5:33 | Comcast Cable |
| Doe 606 | 24.21.210.243 | 10/13/10 0:23 | Comcast Cable |
| Doe 607 | 24.21.226.89 | 10/15/10 1:39 | Comcast Cable |
| Doe 608 | 24.21.26.150 | 10/16/10 23:38 | Comcast Cable |
| Doe 609 | 24.21.37.115 | 10/10/10 21:33 | Comcast Cable |
| Doe 610 | 24.21.45.182 | 10/13/10 21:30 | Comcast Cable |
| Doe 611 | 24.21.58.53 | 10/9/10 19:06 | Comcast Cable |
| Doe 612 | 24.210.192.54 | 10/15/10 16:28 | Road Runner |

| Doe 613 | 24.211.113.194 | 10/12/10 16:45 | Road Runner |
| Doe 614 | 24.211.204.165 | 10/10/10 2:57 | Road Runner |
| Doe 615 | 24.213.6.179 | 10/11/10 1:24 | Charter Communications |
| Doe 616 | 24.214.148.85 | 10/11/10 13:03 | Knology |
| Doe 617 | 24.214.19.95 | 10/16/10 7:25 | Knology |
| Doe 618 | 24.214.191.104 | 10/10/10 3:55 | Knology |
| Doe 619 | 24.214.9.177 | 10/10/10 16:41 | Knology |
| Doe 620 | 24.215.132.244 | 10/14/10 22:08 | EarthLink |
| Doe 621 | 24.215.136.173 | 10/15/10 2:02 | EarthLink |
| Doe 622 | 24.217.66.96 | 10/15/10 20:50 | Charter Communications |
| Doe 623 | 24.218.10.24 | 10/12/10 1:43 | Comcast Cable |
| Doe 624 | 24.218.111.239 | 10/14/10 4:00 | Comcast Cable |
| Doe 625 | 24.218.113.61 | 10/13/10 23:54 | Comcast Cable |
| Doe 626 | 24.218.200.221 | 10/15/10 22:12 | Comcast Cable |
| Doe 627 | 24.218.220.32 | 10/12/10 7:49 | Comcast Cable |
| Doe 628 | 24.22.108.45 | 10/13/10 21:06 | Comcast Cable |
| Doe 629 | 24.22.150.108 | 10/11/10 19:45 | Comcast Cable |
| Doe 630 | 24.22.150.5 | 10/12/10 9:17 | Comcast Cable |
| Doe 631 | 24.22.157.13 | 10/11/10 19:36 | Comcast Cable |
| Doe 632 | 24.22.163.148 | 10/13/10 2:30 | Comcast Cable |
| Doe 633 | 24.22.224.184 | 10/13/10 11:29 | Comcast Cable |
| Doe 634 | 24.22.228.122 | 10/15/10 11:17 | Comcast Cable |
| Doe 635 | 24.22.41.84 | 10/11/10 23:18 | Comcast Cable |
| Doe 636 | 24.22.53.4 | 10/13/10 6:08 | Comcast Cable |
| Doe 637 | 24.22.66.165 | 10/11/10 20:07 | Comcast Cable |
| Doe 638 | 24.220.22.81 | 10/9/10 21:06 | Midcontinent Communications |
| Doe 639 | 24.220.236.210 | 10/15/10 16:26 | Midcontinent Communications |
| Doe 640 | 24.225.100.92 | 10/12/10 22:04 | Sunflower Broadband |
| Doe 641 | 24.228.224.136 | 10/16/10 10:19 | Optimum Online |
| Doe 642 | 24.228.227.160 | 10/17/10 10:06 | Optimum Online |
| Doe 643 | 24.23.107.203 | 10/12/10 12:26 | Comcast Cable |
| Doe 644 | 24.23.117.30 | 10/16/10 1:52 | Comcast Cable |
| Doe 645 | 24.23.38.155 | 10/17/10 11:12 | Comcast Cable |
| Doe 646 | 24.23.59.191 | 10/17/10 0:49 | Comcast Cable |
| Doe 647 | 24.230.47.21 | 10/16/10 10:06 | Midcontinent Communications |
| Doe 648 | 24.231.167.96 | 10/12/10 5:21 | Charter Communications |
| Doe 649 | 24.231.201.125 | 10/12/10 0:28 | Charter Communications |
| Doe 650 | 24.231.209.201 | 10/11/10 0:58 | Charter Communications |
| Doe 651 | 24.233.143.19 | 10/14/10 19:30 | EarthLink |
| Doe 652 | 24.233.188.86 | 10/9/10 21:39 | Advanced Cable Communications |
| Doe 653 | 24.233.44.16 | 10/9/10 15:17 | EarthLink |
| Doe 654 | 24.234.47.80 | 10/15/10 9:53 | Cox Communications |
| Doe 655 | 24.236.125.53 | 10/16/10 2:25 | Knology |
| Doe 656 | 24.236.219.4 | 10/16/10 11:46 | Charter Communications |

| Doe 657 | 24.237.46.65 | 10/17/10 6:10 | GCI |
|---------|--------------|---------------|-----|
| Doe 658 | 24.237.77.221 | 10/14/10 6:15 | GCI |
| Doe 659 | 24.238.158.39 | 10/16/10 6:57 | EarthLink |
| Doe 660 | 24.239.157.26 | 10/9/10 15:44 | EarthLink |
| Doe 661 | 24.239.161.154 | 10/16/10 14:36 | EarthLink |
| Doe 662 | 24.239.221.220 | 10/13/10 18:43 | Armstrong Cable Services |
| Doe 663 | 24.239.247.201 | 10/17/10 3:42 | Armstrong Cable Services |
| Doe 664 | 24.239.50.80 | 10/15/10 6:47 | Armstrong Cable Services |
| Doe 665 | 24.24.130.154 | 10/11/10 7:28 | Road Runner |
| Doe 666 | 24.24.138.180 | 10/10/10 23:16 | Road Runner |
| Doe 667 | 24.24.157.67 | 10/12/10 18:25 | Road Runner |
| Doe 668 | 24.240.221.149 | 10/12/10 4:48 | Charter Communications |
| Doe 669 | 24.240.36.151 | 10/14/10 8:48 | Charter Communications |
| Doe 670 | 24.241.241.71 | 10/12/10 16:11 | Charter Communications |
| Doe 671 | 24.242.117.202 | 10/12/10 9:24 | Road Runner |
| Doe 672 | 24.242.200.64 | 10/12/10 5:12 | Road Runner |
| Doe 673 | 24.242.39.177 | 10/12/10 16:32 | Road Runner |
| Doe 674 | 24.242.52.124 | 10/13/10 3:35 | Road Runner |
| Doe 675 | 24.243.24.198 | 10/17/10 4:49 | Road Runner |
| Doe 676 | 24.243.7.98 | 10/11/10 23:27 | Road Runner |
| Doe 677 | 24.245.114.114 | 10/12/10 14:26 | GMP Cable TV |
| Doe 678 | 24.245.16.90 | 10/14/10 23:07 | Comcast Cable |
| Doe 679 | 24.245.6.151 | 10/11/10 22:47 | Comcast Cable |
| Doe 680 | 24.247.104.81 | 10/15/10 9:30 | Charter Communications |
| Doe 681 | 24.250.248.200 | 10/15/10 22:59 | Cox Communications |
| Doe 682 | 24.250.62.193 | 10/14/10 6:17 | Cox Communications |
| Doe 683 | 24.250.76.105 | 10/15/10 2:25 | Cox Communications |
| Doe 684 | 24.251.137.71 | 10/17/10 1:51 | Cox Communications |
| Doe 685 | 24.252.201.92 | 10/11/10 12:56 | Cox Communications |
| Doe 686 | 24.252.3.241 | 10/10/10 19:53 | Cox Communications |
| Doe 687 | 24.252.49.64 | 10/17/10 19:16 | Cox Communications |
| Doe 688 | 24.253.1.128 | 10/11/10 5:11 | Cox Communications |
| Doe 689 | 24.253.100.123 | 10/13/10 6:53 | Cox Communications |
| Doe 690 | 24.253.245.5 | 10/14/10 0:24 | Cox Communications |
| Doe 691 | 24.253.74.201 | 10/10/10 20:28 | Cox Communications |
| Doe 692 | 24.255.194.106 | 10/12/10 17:13 | Cox Communications |
| Doe 693 | 24.255.211.81 | 10/16/10 16:43 | Cox Communications |
| Doe 694 | 24.255.220.91 | 10/10/10 23:09 | Cox Communications |
| Doe 695 | 24.26.154.107 | 10/10/10 16:18 | Road Runner |
| Doe 696 | 24.26.251.7 | 10/16/10 4:14 | Road Runner |
| Doe 697 | 24.26.76.254 | 10/14/10 1:57 | Road Runner |
| Doe 698 | 24.29.249.38 | 10/10/10 2:50 | Road Runner |
| Doe 699 | 24.29.49.145 | 10/14/10 1:47 | Road Runner |
| Doe 700 | 24.3.120.78 | 10/12/10 23:40 | Comcast Cable |

| Doe 701 | 24.3.174.12 | 10/9/10 22:14 | Comcast Cable |
| Doe 702 | 24.3.20.15 | 10/16/10 1:05 | Comcast Cable |
| Doe 703 | 24.3.213.123 | 10/11/10 5:55 | Comcast Cable |
| Doe 704 | 24.30.81.146 | 10/10/10 22:15 | Comcast Cable |
| Doe 705 | 24.31.230.213 | 10/17/10 7:40 | Road Runner |
| Doe 706 | 24.32.63.129 | 10/11/10 5:30 | Cebridge Connections |
| Doe 707 | 24.32.68.47 | 10/9/10 18:33 | Cebridge Connections |
| Doe 708 | 24.33.83.0 | 10/13/10 4:28 | Road Runner |
| Doe 709 | 24.34.183.51 | 10/13/10 7:11 | Comcast Cable |
| Doe 710 | 24.35.82.58 | 10/9/10 15:24 | Broadstripe |
| Doe 711 | 24.4.109.152 | 10/16/10 23:24 | Comcast Cable |
| Doe 712 | 24.4.119.128 | 10/9/10 21:36 | Comcast Cable |
| Doe 713 | 24.4.142.136 | 10/10/10 23:05 | Comcast Cable |
| Doe 714 | 24.4.193.93 | 10/11/10 22:47 | Comcast Cable |
| Doe 715 | 24.4.38.45 | 10/12/10 17:48 | Comcast Cable |
| Doe 716 | 24.4.64.235 | 10/16/10 5:40 | Comcast Cable |
| Doe 717 | 24.42.181.241 | 10/12/10 15:52 | Knology |
| Doe 718 | 24.43.41.187 | 10/16/10 22:45 | Road Runner |
| Doe 719 | 24.44.246.1 | 10/11/10 19:57 | Optimum Online |
| Doe 720 | 24.46.227.148 | 10/13/10 7:38 | Optimum Online |
| Doe 721 | 24.47.171.63 | 10/16/10 23:38 | Optimum Online |
| Doe 722 | 24.5.234.195 | 10/15/10 6:05 | Comcast Cable |
| Doe 723 | 24.5.73.92 | 10/14/10 7:20 | Comcast Cable |
| Doe 724 | 24.56.4.155 | 10/17/10 0:19 | Cox Communications |
| Doe 725 | 24.58.146.17 | 10/17/10 5:10 | Road Runner |
| Doe 726 | 24.58.180.255 | 10/11/10 20:04 | Road Runner |
| Doe 727 | 24.58.226.73 | 10/9/10 15:41 | Road Runner |
| Doe 728 | 24.58.36.38 | 10/11/10 12:41 | Road Runner |
| Doe 729 | 24.59.17.18 | 10/10/10 18:35 | Road Runner |
| Doe 730 | 24.59.18.212 | 10/12/10 9:23 | Road Runner |
| Doe 731 | 24.6.114.242 | 10/13/10 23:46 | Comcast Cable |
| Doe 732 | 24.6.129.18 | 10/9/10 21:47 | Comcast Cable |
| Doe 733 | 24.6.186.244 | 10/10/10 18:25 | Comcast Cable |
| Doe 734 | 24.6.221.13 | 10/16/10 21:23 | Comcast Cable |
| Doe 735 | 24.6.6.57 | 10/15/10 16:17 | Comcast Cable |
| Doe 736 | 24.60.210.136 | 10/15/10 0:59 | Comcast Cable |
| Doe 737 | 24.60.216.176 | 10/14/10 19:23 | Comcast Cable |
| Doe 738 | 24.60.28.181 | 10/13/10 6:47 | Comcast Cable |
| Doe 739 | 24.60.44.175 | 10/11/10 1:42 | Comcast Cable |
| Doe 740 | 24.61.132.11 | 10/12/10 2:10 | Comcast Cable |
| Doe 741 | 24.61.182.170 | 10/11/10 0:09 | Comcast Cable |
| Doe 742 | 24.61.216.115 | 10/12/10 12:18 | Comcast Cable |
| Doe 743 | 24.63.107.70 | 10/16/10 0:49 | Comcast Cable |
| Doe 744 | 24.63.174.158 | 10/11/10 20:20 | Comcast Cable |

| Doe 745 | 24.63.252.112 | 10/11/10 0:08 | Comcast Cable |
| Doe 746 | 24.63.87.97 | 10/11/10 23:13 | Comcast Cable |
| Doe 747 | 24.7.165.161 | 10/13/10 9:11 | Comcast Cable |
| Doe 748 | 24.7.17.122 | 10/14/10 4:16 | Comcast Cable |
| Doe 749 | 24.72.176.51 | 10/10/10 9:59 | CMA CABLEVISION |
| Doe 750 | 24.74.112.84 | 10/15/10 23:03 | Road Runner |
| Doe 751 | 24.74.129.4 | 10/17/10 16:09 | Road Runner |
| Doe 752 | 24.74.81.198 | 10/17/10 5:26 | Road Runner |
| Doe 753 | 24.8.168.65 | 10/13/10 3:33 | Comcast Cable |
| Doe 754 | 24.8.76.222 | 10/17/10 7:50 | Comcast Cable |
| Doe 755 | 24.89.30.111 | 10/10/10 7:25 | Antietam Cable Television |
| Doe 756 | 24.9.85.52 | 10/9/10 22:16 | Comcast Cable |
| Doe 757 | 24.90.139.69 | 10/15/10 22:08 | Road Runner |
| Doe 758 | 24.90.230.94 | 10/15/10 11:05 | Road Runner |
| Doe 759 | 24.90.33.23 | 10/17/10 8:40 | Road Runner |
| Doe 760 | 24.91.131.43 | 10/17/10 16:58 | Comcast Cable |
| Doe 761 | 24.91.161.175 | 10/15/10 1:52 | Comcast Cable |
| Doe 762 | 24.91.247.32 | 10/13/10 4:56 | Comcast Cable |
| Doe 763 | 24.94.118.146 | 10/16/10 23:27 | Road Runner |
| Doe 764 | 24.94.70.106 | 10/12/10 20:01 | Road Runner |
| Doe 765 | 24.94.84.173 | 10/10/10 2:07 | Road Runner |
| Doe 766 | 24.95.32.76 | 10/11/10 18:09 | Road Runner |
| Doe 767 | 24.96.95.118 | 10/14/10 5:06 | Knology |
| Doe 768 | 24.98.101.53 | 10/13/10 0:15 | Comcast Cable |
| Doe 769 | 24.98.166.235 | 10/11/10 3:21 | Comcast Cable |
| Doe 770 | 24.98.17.61 | 10/17/10 8:22 | Comcast Cable |
| Doe 771 | 24.99.10.93 | 10/12/10 7:07 | Comcast Cable |
| Doe 772 | 24.99.180.237 | 10/11/10 5:05 | Comcast Cable |
| Doe 773 | 38.114.123.12 | 10/15/10 7:12 | PSINet |
| Doe 774 | 50.10.101.172 | 10/13/10 17:56 | Clearwire Corporation |
| Doe 775 | 50.15.8.111 | 10/10/10 16:26 | Clearwire Corporation |
| Doe 776 | 50.9.232.96 | 10/10/10 8:13 | Clearwire Corporation |
| Doe 777 | 50.9.41.6 | 10/11/10 23:54 | Clearwire Corporation |
| Doe 778 | 63.131.202.157 | 10/17/10 6:11 | Frankfort Plant Board |
| Doe 779 | 63.160.236.42 | 10/15/10 23:56 | Sprint |
| Doe 780 | 63.160.237.56 | 10/13/10 0:50 | Sprint |
| Doe 781 | 63.224.111.162 | 10/10/10 8:46 | Qwest Communications |
| Doe 782 | 63.226.106.76 | 10/11/10 0:19 | Qwest Communications |
| Doe 783 | 63.227.1.209 | 10/16/10 18:08 | Qwest Communications |
| Doe 784 | 63.227.35.231 | 10/10/10 2:57 | Qwest Communications |
| Doe 785 | 63.246.56.30 | 10/14/10 18:07 | GEUS |
| Doe 786 | 64.105.34.114 | 10/9/10 15:29 | Covad Communications |
| Doe 787 | 64.106.90.195 | 10/11/10 9:23 | University of New Mexico |
| Doe 788 | 64.121.117.4 | 10/13/10 8:57 | RCN Corporation |

| Doe 789 | 64.131.254.175 | 10/15/10 1:01 | EarthLink |
| Doe 790 | 64.139.79.97 | 10/11/10 16:52 | Comcast Business Communications |
| Doe 791 | 64.146.251.132 | 10/13/10 20:04 | Northwest Open Access Network |
| Doe 792 | 64.148.1.126 | 10/10/10 4:08 | SBC Internet Services |
| Doe 793 | 64.148.7.12 | 10/10/10 17:06 | SBC Internet Services |
| Doe 794 | 64.175.38.199 | 10/12/10 23:00 | SBC Internet Services |
| Doe 795 | 64.188.159.236 | 10/16/10 18:59 | Windjammer Communications LLC |
| Doe 796 | 64.189.116.126 | 10/13/10 2:28 | Apogee Telecom |
| Doe 797 | 64.189.122.36 | 10/12/10 2:40 | Apogee Telecom |
| Doe 798 | 64.189.98.140 | 10/11/10 6:14 | Apogee Telecom |
| Doe 799 | 64.203.12.42 | 10/17/10 4:50 | EarthLink |
| Doe 800 | 64.203.124.146 | 10/16/10 16:05 | Unwired Broadband |
| Doe 801 | 64.203.37.106 | 10/16/10 5:24 | EarthLink |
| Doe 802 | 64.219.119.60 | 10/11/10 2:29 | SBC Internet Services |
| Doe 803 | 64.234.34.70 | 10/17/10 5:18 | NORTHLAND CABLE TELEVISION |
| Doe 804 | 64.234.51.17 | 10/13/10 21:35 | NORTHLAND CABLE TELEVISION |
| Doe 805 | 64.235.81.118 | 10/12/10 0:28 | Garden Valley Telephone Company |
| Doe 806 | 64.238.176.222 | 10/9/10 18:43 | Gainesville Regional Utilities |
| Doe 807 | 64.246.64.71 | 10/11/10 13:46 | WAVE2WAVE COMMUNICATIONS |
| Doe 808 | 64.252.25.132 | 10/10/10 2:12 | SBC Internet Services |
| Doe 809 | 64.33.235.58 | 10/13/10 18:58 | SDN Communications |
| Doe 810 | 64.6.114.30 | 10/17/10 2:26 | WTC Communications |
| Doe 811 | 64.77.243.212 | 10/13/10 21:31 | Central Utah Telephone |
| Doe 812 | 64.89.249.155 | 10/16/10 8:33 | Pioneer Wireless Network |
| Doe 813 | 64.9.158.186 | 10/16/10 9:07 | YHC Corporation |
| Doe 814 | 64.90.149.191 | 10/11/10 15:16 | Plateau Telecommunications Incorporated |
| Doe 815 | 65.10.25.173 | 10/14/10 5:55 | BellSouth.net |
| Doe 816 | 65.11.64.197 | 10/11/10 2:05 | BellSouth.net |
| Doe 817 | 65.117.226.162 | 10/15/10 1:20 | Qwest Communications |
| Doe 818 | 65.123.179.53 | 10/14/10 18:05 | Qwest Communications |
| Doe 819 | 65.160.53.240 | 10/15/10 20:33 | Sprint |
| Doe 820 | 65.175.171.65 | 10/11/10 9:27 | MetroCast Cablevision |
| Doe 821 | 65.182.41.86 | 10/16/10 3:12 | DirecPath, LLC |
| Doe 822 | 65.183.165.54 | 10/9/10 17:19 | RASER |
| Doe 823 | 65.183.188.24 | 10/9/10 15:14 | RASER |
| Doe 824 | 65.184.40.182 | 10/10/10 15:33 | Road Runner |
| Doe 825 | 65.185.141.188 | 10/14/10 20:44 | Road Runner |
| Doe 826 | 65.186.222.41 | 10/10/10 23:19 | Road Runner |
| Doe 827 | 65.188.208.248 | 10/10/10 11:16 | Road Runner |
| Doe 828 | 65.188.247.105 | 10/9/10 15:25 | Road Runner |
| Doe 829 | 65.189.244.88 | 10/10/10 22:55 | Road Runner |
| Doe 830 | 65.190.30.93 | 10/15/10 5:41 | Road Runner |
| Doe 831 | 65.191.218.212 | 10/16/10 17:45 | Road Runner |
| Doe 832 | 65.217.153.194 | 10/13/10 18:25 | Verizon Business |

| Doe 833 | 65.24.123.29 | 10/11/10 9:50 | Road Runner |
| Doe 834 | 65.24.158.201 | 10/14/10 5:49 | Road Runner |
| Doe 835 | 65.24.183.130 | 10/11/10 4:01 | Road Runner |
| Doe 836 | 65.24.88.149 | 10/16/10 15:42 | Road Runner |
| Doe 837 | 65.244.190.196 | 10/9/10 19:13 | Verizon Business |
| Doe 838 | 65.25.67.235 | 10/12/10 1:39 | Road Runner |
| Doe 839 | 65.25.75.81 | 10/11/10 22:54 | Road Runner |
| Doe 840 | 65.25.94.216 | 10/10/10 22:35 | Road Runner |
| Doe 841 | 65.26.120.119 | 10/11/10 5:37 | Road Runner |
| Doe 842 | 65.26.176.199 | 10/10/10 15:41 | Road Runner |
| Doe 843 | 65.26.254.109 | 10/11/10 18:46 | Road Runner |
| Doe 844 | 65.27.119.39 | 10/9/10 20:00 | Road Runner |
| Doe 845 | 65.27.129.54 | 10/14/10 18:52 | Road Runner |
| Doe 846 | 65.27.72.187 | 10/13/10 20:46 | Road Runner |
| Doe 847 | 65.28.101.84 | 10/11/10 13:31 | Road Runner |
| Doe 848 | 65.28.93.58 | 10/14/10 21:53 | Road Runner |
| Doe 849 | 65.29.15.177 | 10/15/10 3:58 | Road Runner |
| Doe 850 | 65.31.120.120 | 10/10/10 1:52 | Road Runner |
| Doe 851 | 65.31.54.223 | 10/16/10 2:25 | Road Runner |
| Doe 852 | 65.31.85.250 | 10/11/10 17:13 | Road Runner |
| Doe 853 | 65.32.196.247 | 10/10/10 3:41 | Road Runner |
| Doe 854 | 65.34.201.8 | 10/12/10 23:27 | Comcast Cable |
| Doe 855 | 65.34.219.232 | 10/15/10 18:06 | Comcast Cable |
| Doe 856 | 65.35.171.111 | 10/11/10 3:49 | Road Runner |
| Doe 857 | 65.35.254.224 | 10/13/10 11:28 | Road Runner |
| Doe 858 | 65.35.4.91 | 10/10/10 17:08 | Road Runner |
| Doe 859 | 65.35.9.90 | 10/12/10 5:58 | Road Runner |
| Doe 860 | 65.49.181.59 | 10/12/10 5:45 | Internet Operating Services of Arizona LLC |
| Doe 861 | 65.5.249.12 | 10/15/10 6:25 | BellSouth.net |
| Doe 862 | 65.50.24.43 | 10/17/10 8:55 | DirecPath, LLC |
| Doe 863 | 65.6.151.39 | 10/17/10 14:50 | BellSouth.net |
| Doe 864 | 65.60.230.231 | 10/13/10 23:47 | WideOpenWest |
| Doe 865 | 65.60.237.122 | 10/13/10 20:50 | WideOpenWest |
| Doe 866 | 65.74.114.71 | 10/10/10 23:58 | GCI Communications |
| Doe 867 | 65.78.104.140 | 10/12/10 16:37 | RCN Corporation |
| Doe 868 | 65.78.146.146 | 10/13/10 21:00 | SureWest Broadband |
| Doe 869 | 65.78.191.91 | 10/16/10 18:54 | SureWest Broadband |
| Doe 870 | 65.78.44.59 | 10/16/10 23:19 | RCN Corporation |
| Doe 871 | 65.91.208.85 | 10/15/10 13:14 | Level 3 Communications |
| Doe 872 | 65.96.128.214 | 10/12/10 1:30 | Comcast Cable |
| Doe 873 | 65.96.33.164 | 10/9/10 21:07 | Comcast Cable |
| Doe 874 | 65.96.33.247 | 10/10/10 16:52 | Comcast Cable |
| Doe 875 | 66.103.122.43 | 10/12/10 2:34 | Chickasaw Telecommunications Services |
| Doe 876 | 66.108.189.189 | 10/16/10 2:59 | Road Runner |

| Doe 877 | 66.112.164.83 | 10/17/10 7:42 | NORTHLAND CABLE TELEVISION |
| Doe 878 | 66.112.171.171 | 10/12/10 8:03 | NORTHLAND CABLE TELEVISION |
| Doe 879 | 66.133.241.246 | 10/11/10 8:44 | EarthLink |
| Doe 880 | 66.143.53.187 | 10/12/10 20:30 | SBC Internet Services |
| Doe 881 | 66.159.71.171 | 10/14/10 18:34 | DataPoint |
| Doe 882 | 66.160.133.102 | 10/10/10 9:40 | Hurricane Electric |
| Doe 883 | 66.165.23.6 | 10/11/10 1:20 | FiberCloud |
| Doe 884 | 66.165.37.73 | 10/11/10 9:03 | FiberCloud |
| Doe 885 | 66.168.12.35 | 10/15/10 4:43 | Charter Communications |
| Doe 886 | 66.168.139.165 | 10/10/10 21:04 | Charter Communications |
| Doe 887 | 66.168.74.126 | 10/9/10 15:55 | Charter Communications |
| Doe 888 | 66.169.136.12 | 10/15/10 4:56 | Charter Communications |
| Doe 889 | 66.177.17.28 | 10/15/10 3:25 | Comcast Cable |
| Doe 890 | 66.177.21.77 | 10/15/10 9:18 | Comcast Cable |
| Doe 891 | 66.177.90.92 | 10/15/10 4:51 | Comcast Cable |
| Doe 892 | 66.188.126.89 | 10/13/10 5:44 | Charter Communications |
| Doe 893 | 66.188.89.53 | 10/12/10 23:05 | Charter Communications |
| Doe 894 | 66.189.166.68 | 10/9/10 15:14 | Charter Communications |
| Doe 895 | 66.190.163.69 | 10/10/10 20:51 | Charter Communications |
| Doe 896 | 66.190.203.110 | 10/11/10 15:50 | Charter Communications |
| Doe 897 | 66.212.213.177 | 10/14/10 3:34 | MetroCast Cablevision |
| Doe 898 | 66.214.142.222 | 10/10/10 5:56 | Charter Communications |
| Doe 899 | 66.215.113.136 | 10/16/10 6:56 | Charter Communications |
| Doe 900 | 66.227.144.192 | 10/16/10 13:23 | Charter Communications |
| Doe 901 | 66.227.149.61 | 10/17/10 6:58 | Charter Communications |
| Doe 902 | 66.229.153.9 | 10/15/10 13:09 | Comcast Cable |
| Doe 903 | 66.229.212.99 | 10/16/10 3:07 | Comcast Cable |
| Doe 904 | 66.253.136.151 | 10/14/10 0:21 | Distributed Management Information Systems, Inc. |
| Doe 905 | 66.253.187.200 | 10/16/10 0:57 | Distributed Management Information Systems, Inc. |
| Doe 906 | 66.27.193.124 | 10/14/10 2:03 | Road Runner |
| Doe 907 | 66.27.218.216 | 10/12/10 21:56 | Road Runner |
| Doe 908 | 66.30.156.202 | 10/9/10 15:52 | Comcast Cable |
| Doe 909 | 66.31.225.254 | 10/9/10 23:15 | Comcast Cable |
| Doe 910 | 66.31.25.199 | 10/14/10 15:30 | Comcast Cable |
| Doe 911 | 66.31.53.203 | 10/10/10 18:56 | Comcast Cable |
| Doe 912 | 66.41.122.141 | 10/17/10 15:42 | Comcast Cable |
| Doe 913 | 66.41.20.173 | 10/15/10 15:53 | Comcast Cable |
| Doe 914 | 66.41.223.98 | 10/12/10 3:55 | Comcast Cable |
| Doe 915 | 66.41.231.119 | 10/13/10 20:28 | Comcast Cable |
| Doe 916 | 66.41.6.27 | 10/12/10 4:16 | Comcast Cable |
| Doe 917 | 66.42.170.17 | 10/17/10 18:27 | Fuse Internet Access |
| Doe 918 | 66.42.220.227 | 10/12/10 7:26 | Fuse Internet Access |

| Doe 919 | 66.43.229.213 | 10/16/10 20:38 | netINS |
| Doe 920 | 66.56.183.222 | 10/17/10 9:04 | Road Runner |
| Doe 921 | 66.57.23.212 | 10/13/10 2:28 | Road Runner |
| Doe 922 | 66.57.60.232 | 10/9/10 15:14 | Road Runner |
| Doe 923 | 66.57.92.221 | 10/13/10 17:35 | Road Runner |
| Doe 924 | 66.58.153.52 | 10/10/10 2:54 | GCI Communications |
| Doe 925 | 66.58.172.89 | 10/15/10 10:16 | GCI Communications |
| Doe 926 | 66.58.222.189 | 10/17/10 10:34 | GCI Communications |
| Doe 927 | 66.58.244.43 | 10/10/10 12:40 | GCI Communications |
| Doe 928 | 66.61.116.237 | 10/17/10 6:10 | Road Runner |
| Doe 929 | 66.65.16.242 | 10/12/10 14:29 | Road Runner |
| Doe 930 | 66.65.63.218 | 10/9/10 15:19 | Road Runner |
| Doe 931 | 66.65.69.218 | 10/12/10 14:51 | Road Runner |
| Doe 932 | 66.65.80.229 | 10/15/10 2:42 | Road Runner |
| Doe 933 | 66.66.112.101 | 10/14/10 4:37 | Road Runner |
| Doe 934 | 66.68.206.128 | 10/16/10 9:04 | Road Runner |
| Doe 935 | 66.69.24.240 | 10/12/10 1:52 | Road Runner |
| Doe 936 | 66.74.218.17 | 10/14/10 23:05 | Road Runner |
| Doe 937 | 66.75.198.238 | 10/11/10 6:26 | Road Runner |
| Doe 938 | 66.75.205.41 | 10/14/10 8:27 | Road Runner |
| Doe 939 | 66.75.245.98 | 10/12/10 2:10 | Road Runner |
| Doe 940 | 66.75.248.255 | 10/16/10 1:42 | Road Runner |
| Doe 941 | 66.8.159.1 | 10/13/10 9:46 | Road Runner |
| Doe 942 | 66.8.241.139 | 10/16/10 6:10 | Road Runner |
| Doe 943 | 66.90.149.143 | 10/15/10 0:45 | Grande Communications |
| Doe 944 | 66.91.170.74 | 10/14/10 6:54 | Road Runner |
| Doe 945 | 66.91.240.20 | 10/17/10 5:53 | Road Runner |
| Doe 946 | 66.91.27.136 | 10/12/10 7:12 | Road Runner |
| Doe 947 | 66.91.45.200 | 10/14/10 23:23 | Road Runner |
| Doe 948 | 67.1.5.9 | 10/17/10 7:02 | Qwest Communications |
| Doe 949 | 67.10.123.151 | 10/15/10 2:07 | Road Runner |
| Doe 950 | 67.10.125.244 | 10/16/10 2:32 | Road Runner |
| Doe 951 | 67.10.68.63 | 10/15/10 6:06 | Road Runner |
| Doe 952 | 67.11.154.13 | 10/12/10 18:48 | Road Runner |
| Doe 953 | 67.11.195.51 | 10/17/10 3:19 | Road Runner |
| Doe 954 | 67.11.46.195 | 10/10/10 23:55 | Road Runner |
| Doe 955 | 67.11.62.181 | 10/12/10 14:35 | Road Runner |
| Doe 956 | 67.110.215.179 | 10/15/10 3:04 | XO COMMUNICATIONS |
| Doe 957 | 67.121.120.110 | 10/9/10 16:50 | SBC Internet Services |
| Doe 958 | 67.125.21.220 | 10/14/10 13:18 | SBC Internet Services |
| Doe 959 | 67.149.155.139 | 10/11/10 0:58 | WideOpenWest |
| Doe 960 | 67.149.236.245 | 10/9/10 23:49 | WideOpenWest |
| Doe 961 | 67.149.34.135 | 10/12/10 12:36 | WideOpenWest |
| Doe 962 | 67.160.134.7 | 10/14/10 16:34 | Comcast Cable |

| Doe 963 | 67.160.191.25 | 10/14/10 17:36 | Comcast Cable |
| Doe 964 | 67.160.200.216 | 10/17/10 3:55 | Comcast Cable |
| Doe 965 | 67.160.25.150 | 10/14/10 5:59 | Comcast Cable |
| Doe 966 | 67.160.40.84 | 10/14/10 15:36 | Comcast Cable |
| Doe 967 | 67.160.49.80 | 10/12/10 10:38 | Comcast Cable |
| Doe 968 | 67.160.59.38 | 10/16/10 23:09 | Comcast Cable |
| Doe 969 | 67.160.91.167 | 10/11/10 18:23 | Comcast Cable |
| Doe 970 | 67.161.207.132 | 10/10/10 0:47 | Comcast Cable |
| Doe 971 | 67.161.255.161 | 10/12/10 16:19 | Comcast Cable |
| Doe 972 | 67.161.48.9 | 10/15/10 23:23 | Comcast Cable |
| Doe 973 | 67.161.78.220 | 10/12/10 21:37 | Comcast Cable |
| Doe 974 | 67.162.122.8 | 10/13/10 5:19 | Comcast Cable |
| Doe 975 | 67.162.18.239 | 10/12/10 1:00 | Comcast Cable |
| Doe 976 | 67.162.184.40 | 10/11/10 15:35 | Comcast Cable |
| Doe 977 | 67.162.23.238 | 10/13/10 4:46 | Comcast Cable |
| Doe 978 | 67.162.244.153 | 10/10/10 4:42 | Comcast Cable |
| Doe 979 | 67.162.31.218 | 10/10/10 20:08 | Comcast Cable |
| Doe 980 | 67.163.0.107 | 10/15/10 1:40 | Comcast Cable |
| Doe 981 | 67.163.143.162 | 10/11/10 5:40 | Comcast Cable |
| Doe 982 | 67.163.174.108 | 10/16/10 2:45 | Comcast Cable |
| Doe 983 | 67.163.239.66 | 10/13/10 1:10 | Comcast Cable |
| Doe 984 | 67.163.39.51 | 10/16/10 7:39 | Comcast Cable |
| Doe 985 | 67.164.108.202 | 10/13/10 11:44 | Comcast Cable |
| Doe 986 | 67.164.158.83 | 10/17/10 5:15 | Comcast Cable |
| Doe 987 | 67.164.161.185 | 10/12/10 5:26 | Comcast Cable |
| Doe 988 | 67.164.200.6 | 10/9/10 15:15 | Comcast Cable |
| Doe 989 | 67.164.202.62 | 10/15/10 6:32 | Comcast Cable |
| Doe 990 | 67.164.223.46 | 10/13/10 23:27 | Comcast Cable |
| Doe 991 | 67.164.253.124 | 10/15/10 23:58 | Comcast Cable |
| Doe 992 | 67.164.28.45 | 10/11/10 1:46 | Comcast Cable |
| Doe 993 | 67.164.89.89 | 10/14/10 21:36 | Comcast Cable |
| Doe 994 | 67.165.121.8 | 10/12/10 4:10 | Comcast Cable |
| Doe 995 | 67.165.168.114 | 10/15/10 6:58 | Comcast Cable |
| Doe 996 | 67.165.233.55 | 10/9/10 15:47 | Comcast Cable |
| Doe 997 | 67.166.208.31 | 10/12/10 7:54 | Comcast Cable |
| Doe 998 | 67.166.21.1 | 10/16/10 1:16 | Comcast Cable |
| Doe 999 | 67.166.224.64 | 10/12/10 23:18 | Comcast Cable |
| Doe 1000 | 67.166.243.248 | 10/17/10 19:24 | Comcast Cable |
| Doe 1001 | 67.166.28.94 | 10/12/10 14:39 | Comcast Cable |
| Doe 1002 | 67.167.1.137 | 10/17/10 15:24 | Comcast Cable |
| Doe 1003 | 67.167.239.182 | 10/13/10 17:24 | Comcast Cable |
| Doe 1004 | 67.168.113.224 | 10/17/10 4:36 | Comcast Cable |
| Doe 1005 | 67.168.190.97 | 10/10/10 5:49 | Comcast Cable |
| Doe 1006 | 67.168.67.242 | 10/10/10 22:28 | Comcast Cable |

| Doe 1007 | 67.168.80.8 | 10/12/10 20:35 | Comcast Cable |
| Doe 1008 | 67.169.105.84 | 10/14/10 22:34 | Comcast Cable |
| Doe 1009 | 67.169.125.179 | 10/12/10 9:57 | Comcast Cable |
| Doe 1010 | 67.169.32.47 | 10/11/10 20:16 | Comcast Cable |
| Doe 1011 | 67.169.70.140 | 10/13/10 2:27 | Comcast Cable |
| Doe 1012 | 67.170.149.121 | 10/11/10 15:37 | Comcast Cable |
| Doe 1013 | 67.170.188.192 | 10/14/10 8:21 | Comcast Cable |
| Doe 1014 | 67.170.2.44 | 10/13/10 23:37 | Comcast Cable |
| Doe 1015 | 67.170.207.199 | 10/10/10 19:04 | Comcast Cable |
| Doe 1016 | 67.170.212.3 | 10/16/10 4:45 | Comcast Cable |
| Doe 1017 | 67.170.217.146 | 10/13/10 6:07 | Comcast Cable |
| Doe 1018 | 67.170.58.45 | 10/15/10 21:40 | Comcast Cable |
| Doe 1019 | 67.170.83.91 | 10/15/10 4:34 | Comcast Cable |
| Doe 1020 | 67.171.0.35 | 10/11/10 4:18 | Comcast Cable |
| Doe 1021 | 67.171.102.198 | 10/13/10 5:17 | Comcast Cable |
| Doe 1022 | 67.171.134.45 | 10/15/10 4:30 | Comcast Cable |
| Doe 1023 | 67.171.161.188 | 10/17/10 19:21 | Comcast Cable |
| Doe 1024 | 67.171.197.75 | 10/12/10 22:51 | Comcast Cable |
| Doe 1025 | 67.171.203.70 | 10/15/10 0:52 | Comcast Cable |
| Doe 1026 | 67.171.224.72 | 10/11/10 19:06 | Comcast Cable |
| Doe 1027 | 67.171.40.143 | 10/12/10 6:08 | Comcast Cable |
| Doe 1028 | 67.172.177.24 | 10/15/10 6:59 | Comcast Cable |
| Doe 1029 | 67.172.240.20 | 10/16/10 21:25 | Comcast Cable |
| Doe 1030 | 67.172.50.219 | 10/15/10 12:18 | Comcast Cable |
| Doe 1031 | 67.172.56.190 | 10/15/10 23:56 | Comcast Cable |
| Doe 1032 | 67.173.108.164 | 10/12/10 6:42 | Comcast Cable |
| Doe 1033 | 67.173.168.243 | 10/9/10 19:55 | Comcast Cable |
| Doe 1034 | 67.173.232.247 | 10/12/10 4:41 | Comcast Cable |
| Doe 1035 | 67.174.102.7 | 10/16/10 18:37 | Comcast Cable |
| Doe 1036 | 67.174.191.41 | 10/17/10 6:02 | Comcast Cable |
| Doe 1037 | 67.174.193.237 | 10/10/10 7:39 | Comcast Cable |
| Doe 1038 | 67.175.174.100 | 10/11/10 3:38 | Comcast Cable |
| Doe 1039 | 67.175.230.180 | 10/15/10 18:49 | Comcast Cable |
| Doe 1040 | 67.175.242.255 | 10/12/10 0:08 | Comcast Cable |
| Doe 1041 | 67.175.253.154 | 10/10/10 17:59 | Comcast Cable |
| Doe 1042 | 67.175.41.231 | 10/15/10 22:09 | Comcast Cable |
| Doe 1043 | 67.175.51.106 | 10/14/10 3:16 | Comcast Cable |
| Doe 1044 | 67.176.127.79 | 10/9/10 22:35 | Comcast Cable |
| Doe 1045 | 67.176.141.208 | 10/12/10 13:19 | Comcast Cable |
| Doe 1046 | 67.176.193.22 | 10/13/10 8:10 | Comcast Cable |
| Doe 1047 | 67.176.193.62 | 10/15/10 16:01 | Comcast Cable |
| Doe 1048 | 67.176.241.237 | 10/15/10 9:13 | Comcast Cable |
| Doe 1049 | 67.176.57.46 | 10/9/10 22:17 | Comcast Cable |
| Doe 1050 | 67.177.169.113 | 10/12/10 5:21 | Comcast Cable |

| Doe 1051 | 67.177.245.240 | 10/17/10 5:46 | Comcast Cable |
| Doe 1052 | 67.180.1.81 | 10/16/10 8:57 | Comcast Cable |
| Doe 1053 | 67.180.105.144 | 10/12/10 20:18 | Comcast Cable |
| Doe 1054 | 67.180.137.185 | 10/16/10 7:49 | Comcast Cable |
| Doe 1055 | 67.180.140.107 | 10/14/10 22:11 | Comcast Cable |
| Doe 1056 | 67.180.44.47 | 10/14/10 8:57 | Comcast Cable |
| Doe 1057 | 67.181.154.233 | 10/14/10 9:38 | Comcast Cable |
| Doe 1058 | 67.181.190.242 | 10/15/10 16:49 | Comcast Cable |
| Doe 1059 | 67.181.197.33 | 10/14/10 7:52 | Comcast Cable |
| Doe 1060 | 67.181.66.118 | 10/10/10 2:34 | Comcast Cable |
| Doe 1061 | 67.182.141.81 | 10/12/10 3:08 | Comcast Cable |
| Doe 1062 | 67.182.26.215 | 10/11/10 1:31 | Comcast Cable |
| Doe 1063 | 67.182.28.179 | 10/10/10 10:01 | Comcast Cable |
| Doe 1064 | 67.182.65.230 | 10/10/10 4:23 | Comcast Cable |
| Doe 1065 | 67.183.145.96 | 10/13/10 6:07 | Comcast Cable |
| Doe 1066 | 67.183.153.109 | 10/10/10 1:41 | Comcast Cable |
| Doe 1067 | 67.183.184.22 | 10/17/10 3:44 | Comcast Cable |
| Doe 1068 | 67.184.39.244 | 10/11/10 5:47 | Comcast Cable |
| Doe 1069 | 67.185.129.104 | 10/17/10 7:14 | Comcast Cable |
| Doe 1070 | 67.185.166.234 | 10/16/10 22:40 | Comcast Cable |
| Doe 1071 | 67.185.184.121 | 10/15/10 2:03 | Comcast Cable |
| Doe 1072 | 67.185.217.247 | 10/11/10 7:41 | Comcast Cable |
| Doe 1073 | 67.185.38.89 | 10/13/10 11:28 | Comcast Cable |
| Doe 1074 | 67.185.78.146 | 10/13/10 7:05 | Comcast Cable |
| Doe 1075 | 67.186.117.218 | 10/11/10 0:25 | Comcast Cable |
| Doe 1076 | 67.186.243.156 | 10/14/10 19:24 | Comcast Cable |
| Doe 1077 | 67.186.28.109 | 10/13/10 23:56 | Comcast Cable |
| Doe 1078 | 67.187.9.196 | 10/12/10 6:27 | Comcast Cable |
| Doe 1079 | 67.188.0.245 | 10/11/10 7:46 | Comcast Cable |
| Doe 1080 | 67.188.193.150 | 10/10/10 23:29 | Comcast Cable |
| Doe 1081 | 67.188.203.96 | 10/13/10 2:58 | Comcast Cable |
| Doe 1082 | 67.188.241.146 | 10/11/10 16:05 | Comcast Cable |
| Doe 1083 | 67.189.107.118 | 10/15/10 1:17 | Comcast Cable |
| Doe 1084 | 67.189.139.19 | 10/13/10 3:53 | Comcast Cable |
| Doe 1085 | 67.189.190.2 | 10/11/10 1:20 | Comcast Cable |
| Doe 1086 | 67.190.111.214 | 10/13/10 1:36 | Comcast Cable |
| Doe 1087 | 67.190.233.139 | 10/12/10 14:01 | Comcast Cable |
| Doe 1088 | 67.191.109.45 | 10/13/10 2:51 | Comcast Cable |
| Doe 1089 | 67.191.231.60 | 10/11/10 6:21 | Comcast Cable |
| Doe 1090 | 67.191.3.106 | 10/14/10 9:54 | Comcast Cable |
| Doe 1091 | 67.194.147.17 | 10/13/10 14:56 | University of Michigan |
| Doe 1092 | 67.197.180.128 | 10/9/10 18:09 | Comporium Communications |
| Doe 1093 | 67.197.238.215 | 10/14/10 6:08 | Comporium Communications |
| Doe 1094 | 67.199.165.128 | 10/14/10 7:55 | Spanish Fork City |

| Doe 1095 | 67.215.212.232 | 10/10/10 2:43 | City of Bardstown, Kentucky |
| Doe 1096 | 67.217.11.40 | 10/16/10 1:32 | US Cable of Paramus-Hillsdale, LLC |
| Doe 1097 | 67.222.203.170 | 10/16/10 5:47 | HUNTEL.NET |
| Doe 1098 | 67.23.43.221 | 10/10/10 18:52 | Slicehost LLC |
| Doe 1099 | 67.234.55.165 | 10/9/10 20:04 | Embarq Corporation |
| Doe 1100 | 67.238.165.241 | 10/15/10 1:04 | Embarq Corporation |
| Doe 1101 | 67.240.136.94 | 10/15/10 2:51 | Road Runner |
| Doe 1102 | 67.241.25.182 | 10/16/10 1:59 | Road Runner |
| Doe 1103 | 67.242.161.226 | 10/11/10 23:57 | Road Runner |
| Doe 1104 | 67.242.17.217 | 10/11/10 17:22 | Road Runner |
| Doe 1105 | 67.242.22.132 | 10/14/10 2:06 | Road Runner |
| Doe 1106 | 67.242.42.143 | 10/12/10 18:26 | Road Runner |
| Doe 1107 | 67.242.87.162 | 10/13/10 22:44 | Road Runner |
| Doe 1108 | 67.243.11.119 | 10/12/10 23:11 | Road Runner |
| Doe 1109 | 67.243.129.143 | 10/12/10 5:25 | Road Runner |
| Doe 1110 | 67.243.150.86 | 10/10/10 0:35 | Road Runner |
| Doe 1111 | 67.244.127.62 | 10/16/10 4:47 | Road Runner |
| Doe 1112 | 67.244.131.13 | 10/13/10 2:18 | Road Runner |
| Doe 1113 | 67.244.70.20 | 10/16/10 8:31 | Road Runner |
| Doe 1114 | 67.246.186.251 | 10/12/10 1:00 | Road Runner |
| Doe 1115 | 67.246.188.74 | 10/11/10 16:31 | Road Runner |
| Doe 1116 | 67.246.239.152 | 10/12/10 4:38 | Road Runner |
| Doe 1117 | 67.246.25.103 | 10/13/10 20:08 | Road Runner |
| Doe 1118 | 67.247.23.54 | 10/15/10 13:55 | Road Runner |
| Doe 1119 | 67.249.128.241 | 10/13/10 3:38 | Road Runner |
| Doe 1120 | 67.249.130.72 | 10/13/10 0:48 | Road Runner |
| Doe 1121 | 67.249.221.85 | 10/14/10 23:31 | Road Runner |
| Doe 1122 | 67.249.251.66 | 10/13/10 1:54 | Road Runner |
| Doe 1123 | 67.250.16.222 | 10/12/10 5:30 | Road Runner |
| Doe 1124 | 67.251.100.142 | 10/17/10 4:43 | Road Runner |
| Doe 1125 | 67.252.106.82 | 10/16/10 17:08 | Road Runner |
| Doe 1126 | 67.252.134.200 | 10/14/10 1:21 | Road Runner |
| Doe 1127 | 67.252.177.52 | 10/11/10 0:28 | Road Runner |
| Doe 1128 | 67.252.19.104 | 10/14/10 17:12 | Road Runner |
| Doe 1129 | 67.252.190.146 | 10/16/10 7:20 | Road Runner |
| Doe 1130 | 67.252.7.201 | 10/16/10 11:24 | Road Runner |
| Doe 1131 | 67.253.11.3 | 10/16/10 17:53 | Road Runner |
| Doe 1132 | 67.253.155.216 | 10/14/10 18:47 | Road Runner |
| Doe 1133 | 67.253.236.75 | 10/15/10 16:57 | Road Runner |
| Doe 1134 | 67.35.79.119 | 10/14/10 22:52 | BellSouth.net |
| Doe 1135 | 67.49.109.103 | 10/14/10 5:09 | Road Runner |
| Doe 1136 | 67.49.227.36 | 10/11/10 9:53 | Road Runner |
| Doe 1137 | 67.49.32.28 | 10/10/10 3:35 | Road Runner |
| Doe 1138 | 67.58.191.110 | 10/10/10 5:21 | ZITO MEDIA |

| Doe 1139 | 67.58.191.225 | 10/15/10 0:55 | ZITO MEDIA |
| Doe 1140 | 67.60.13.184 | 10/17/10 18:48 | CABLE ONE |
| Doe 1141 | 67.60.21.99 | 10/16/10 4:51 | CABLE ONE |
| Doe 1142 | 67.60.220.134 | 10/17/10 19:30 | CABLE ONE |
| Doe 1143 | 67.60.73.40 | 10/10/10 9:03 | CABLE ONE |
| Doe 1144 | 67.60.92.107 | 10/9/10 15:58 | CABLE ONE |
| Doe 1145 | 67.61.2.153 | 10/13/10 23:14 | CABLE ONE |
| Doe 1146 | 67.61.209.56 | 10/15/10 3:08 | CABLE ONE |
| Doe 1147 | 67.62.181.141 | 10/14/10 19:47 | Cavalier Telephone |
| Doe 1148 | 67.8.1.182 | 10/15/10 22:32 | Road Runner |
| Doe 1149 | 67.8.122.156 | 10/9/10 15:26 | Road Runner |
| Doe 1150 | 67.8.130.148 | 10/14/10 9:27 | Road Runner |
| Doe 1151 | 67.8.180.105 | 10/10/10 6:19 | Road Runner |
| Doe 1152 | 67.8.188.255 | 10/11/10 6:15 | Road Runner |
| Doe 1153 | 67.8.34.103 | 10/13/10 20:42 | Road Runner |
| Doe 1154 | 67.80.102.14 | 10/11/10 1:20 | Optimum Online |
| Doe 1155 | 67.80.149.8 | 10/11/10 22:50 | Optimum Online |
| Doe 1156 | 67.80.5.143 | 10/14/10 6:40 | Optimum Online |
| Doe 1157 | 67.80.66.116 | 10/16/10 11:19 | Optimum Online |
| Doe 1158 | 67.81.191.40 | 10/15/10 5:32 | Optimum Online |
| Doe 1159 | 67.82.233.162 | 10/12/10 5:01 | Optimum Online |
| Doe 1160 | 67.83.30.43 | 10/13/10 4:16 | Optimum Online |
| Doe 1161 | 67.84.137.212 | 10/11/10 0:33 | Optimum Online |
| Doe 1162 | 67.84.62.22 | 10/10/10 21:35 | Optimum Online |
| Doe 1163 | 67.85.167.34 | 10/9/10 18:03 | Optimum Online |
| Doe 1164 | 67.85.204.80 | 10/14/10 7:56 | Optimum Online |
| Doe 1165 | 67.85.96.118 | 10/10/10 17:38 | Optimum Online |
| Doe 1166 | 67.85.96.32 | 10/14/10 21:43 | Optimum Online |
| Doe 1167 | 67.86.191.231 | 10/9/10 21:36 | Optimum Online |
| Doe 1168 | 67.87.109.2 | 10/10/10 6:13 | Optimum Online |
| Doe 1169 | 68.0.184.29 | 10/13/10 17:35 | Cox Communications |
| Doe 1170 | 68.0.69.161 | 10/16/10 15:22 | Cox Communications |
| Doe 1171 | 68.1.103.235 | 10/13/10 6:31 | Cox Communications |
| Doe 1172 | 68.1.143.23 | 10/10/10 2:32 | Cox Communications |
| Doe 1173 | 68.1.159.70 | 10/10/10 7:08 | Cox Communications |
| Doe 1174 | 68.100.231.164 | 10/13/10 14:17 | Cox Communications |
| Doe 1175 | 68.101.118.91 | 10/14/10 9:35 | Cox Communications |
| Doe 1176 | 68.102.165.133 | 10/14/10 17:59 | Cox Communications |
| Doe 1177 | 68.102.178.171 | 10/16/10 10:06 | Cox Communications |
| Doe 1178 | 68.102.211.76 | 10/10/10 1:12 | Cox Communications |
| Doe 1179 | 68.103.107.6 | 10/11/10 3:57 | Cox Communications |
| Doe 1180 | 68.103.110.181 | 10/12/10 0:33 | Cox Communications |
| Doe 1181 | 68.103.130.167 | 10/16/10 20:55 | Cox Communications |
| Doe 1182 | 68.103.24.244 | 10/10/10 17:39 | Cox Communications |

| Doe 1183 | 68.104.65.184 | 10/16/10 5:02 | Cox Communications |
|----------|---------------|---------------|---------------------|
| Doe 1184 | 68.106.19.8 | 10/16/10 23:22 | Cox Communications |
| Doe 1185 | 68.107.12.235 | 10/11/10 22:14 | Cox Communications |
| Doe 1186 | 68.107.13.110 | 10/12/10 0:28 | Cox Communications |
| Doe 1187 | 68.107.142.254 | 10/11/10 0:30 | Cox Communications |
| Doe 1188 | 68.107.185.1 | 10/17/10 13:48 | Cox Communications |
| Doe 1189 | 68.108.111.155 | 10/12/10 16:00 | Cox Communications |
| Doe 1190 | 68.108.124.94 | 10/15/10 1:44 | Cox Communications |
| Doe 1191 | 68.108.207.223 | 10/10/10 4:39 | Cox Communications |
| Doe 1192 | 68.109.10.8 | 10/16/10 5:16 | Cox Communications |
| Doe 1193 | 68.11.41.165 | 10/16/10 6:34 | Cox Communications |
| Doe 1194 | 68.11.77.239 | 10/12/10 6:15 | Cox Communications |
| Doe 1195 | 68.110.17.156 | 10/16/10 3:13 | Cox Communications |
| Doe 1196 | 68.111.149.27 | 10/15/10 19:31 | Cox Communications |
| Doe 1197 | 68.111.154.230 | 10/12/10 3:47 | Cox Communications |
| Doe 1198 | 68.111.240.141 | 10/13/10 5:52 | Cox Communications |
| Doe 1199 | 68.112.190.72 | 10/12/10 8:28 | Charter Communications |
| Doe 1200 | 68.114.240.14 | 10/14/10 17:21 | Charter Communications |
| Doe 1201 | 68.115.50.32 | 10/16/10 8:35 | Charter Communications |
| Doe 1202 | 68.116.84.213 | 10/11/10 22:46 | Charter Communications |
| Doe 1203 | 68.118.13.0 | 10/17/10 4:56 | Charter Communications |
| Doe 1204 | 68.118.63.66 | 10/11/10 6:40 | Charter Communications |
| Doe 1205 | 68.119.66.41 | 10/12/10 5:59 | Charter Communications |
| Doe 1206 | 68.12.120.56 | 10/13/10 6:25 | Cox Communications |
| Doe 1207 | 68.12.240.245 | 10/11/10 3:44 | Cox Communications |
| Doe 1208 | 68.12.41.203 | 10/11/10 8:36 | Cox Communications |
| Doe 1209 | 68.12.87.229 | 10/17/10 2:31 | Cox Communications |
| Doe 1210 | 68.13.28.234 | 10/11/10 18:52 | Cox Communications |
| Doe 1211 | 68.13.88.21 | 10/13/10 3:19 | Cox Communications |
| Doe 1212 | 68.14.164.23 | 10/10/10 23:43 | Cox Communications |
| Doe 1213 | 68.14.90.209 | 10/14/10 4:05 | Cox Communications |
| Doe 1214 | 68.15.200.29 | 10/17/10 4:36 | Cox Communications |
| Doe 1215 | 68.169.149.191 | 10/13/10 18:08 | EPB Telecom |
| Doe 1216 | 68.169.220.142 | 10/10/10 20:22 | diversiCOM |
| Doe 1217 | 68.170.64.68 | 10/17/10 8:26 | Bel Air Internet, LLC |
| Doe 1218 | 68.173.133.117 | 10/11/10 20:35 | Road Runner |
| Doe 1219 | 68.173.152.217 | 10/13/10 5:49 | Road Runner |
| Doe 1220 | 68.175.74.223 | 10/14/10 17:05 | Road Runner |
| Doe 1221 | 68.179.138.83 | 10/14/10 2:01 | Sigecom |
| Doe 1222 | 68.183.25.183 | 10/9/10 15:18 | DSL Extreme |
| Doe 1223 | 68.185.143.116 | 10/9/10 19:58 | Charter Communications |
| Doe 1224 | 68.185.167.206 | 10/11/10 4:40 | Charter Communications |
| Doe 1225 | 68.185.38.128 | 10/9/10 20:12 | Charter Communications |
| Doe 1226 | 68.185.68.125 | 10/11/10 23:18 | Charter Communications |

| Doe 1227 | 68.186.247.106 | 10/15/10 5:03 | Charter Communications |
|----------|----------------|---------------|------------------------|
| Doe 1228 | 68.188.152.242 | 10/14/10 3:49 | Charter Communications |
| Doe 1229 | 68.190.220.207 | 10/16/10 19:54 | Charter Communications |
| Doe 1230 | 68.193.148.17 | 10/11/10 7:19 | Optimum Online |
| Doe 1231 | 68.193.81.77 | 10/11/10 2:45 | Optimum Online |
| Doe 1232 | 68.195.119.105 | 10/14/10 23:23 | Optimum Online |
| Doe 1233 | 68.195.119.130 | 10/13/10 1:53 | Optimum Online |
| Doe 1234 | 68.195.157.241 | 10/14/10 15:28 | Optimum Online |
| Doe 1235 | 68.196.247.16 | 10/11/10 12:45 | Optimum Online |
| Doe 1236 | 68.196.60.72 | 10/14/10 1:02 | Optimum Online |
| Doe 1237 | 68.198.186.15 | 10/12/10 19:35 | Optimum Online |
| Doe 1238 | 68.199.153.119 | 10/12/10 4:42 | Optimum Online |
| Doe 1239 | 68.199.58.0 | 10/12/10 21:28 | Optimum Online |
| Doe 1240 | 68.199.63.38 | 10/10/10 21:25 | Optimum Online |
| Doe 1241 | 68.2.225.192 | 10/10/10 22:26 | Cox Communications |
| Doe 1242 | 68.2.79.193 | 10/11/10 4:28 | Cox Communications |
| Doe 1243 | 68.200.15.14 | 10/17/10 3:30 | Road Runner |
| Doe 1244 | 68.200.219.240 | 10/11/10 19:11 | Road Runner |
| Doe 1245 | 68.200.222.69 | 10/13/10 18:38 | Road Runner |
| Doe 1246 | 68.200.66.224 | 10/16/10 15:12 | Road Runner |
| Doe 1247 | 68.202.243.50 | 10/11/10 20:14 | Road Runner |
| Doe 1248 | 68.203.236.88 | 10/16/10 8:12 | Road Runner |
| Doe 1249 | 68.203.249.13 | 10/12/10 6:01 | Road Runner |
| Doe 1250 | 68.204.231.171 | 10/13/10 7:58 | Road Runner |
| Doe 1251 | 68.204.27.134 | 10/15/10 3:23 | Road Runner |
| Doe 1252 | 68.204.6.15 | 10/12/10 23:29 | Road Runner |
| Doe 1253 | 68.204.72.163 | 10/12/10 19:26 | Road Runner |
| Doe 1254 | 68.204.83.31 | 10/11/10 20:14 | Road Runner |
| Doe 1255 | 68.205.24.133 | 10/11/10 1:52 | Road Runner |
| Doe 1256 | 68.217.120.235 | 10/15/10 8:29 | BellSouth.net |
| Doe 1257 | 68.221.163.156 | 10/11/10 5:56 | BellSouth.net |
| Doe 1258 | 68.224.197.94 | 10/11/10 20:38 | Cox Communications |
| Doe 1259 | 68.224.5.15 | 10/11/10 19:01 | Cox Communications |
| Doe 1260 | 68.225.117.184 | 10/12/10 21:26 | Cox Communications |
| Doe 1261 | 68.226.205.193 | 10/13/10 2:20 | Cox Communications |
| Doe 1262 | 68.226.98.112 | 10/16/10 20:10 | Cox Communications |
| Doe 1263 | 68.228.226.101 | 10/11/10 13:32 | Cox Communications |
| Doe 1264 | 68.229.103.181 | 10/15/10 3:33 | Cox Communications |
| Doe 1265 | 68.229.53.194 | 10/17/10 1:18 | Cox Communications |
| Doe 1266 | 68.230.59.227 | 10/11/10 8:15 | Cox Communications |
| Doe 1267 | 68.231.121.205 | 10/15/10 22:26 | Cox Communications |
| Doe 1268 | 68.231.127.162 | 10/16/10 8:44 | Cox Communications |
| Doe 1269 | 68.231.173.132 | 10/16/10 7:52 | Cox Communications |
| Doe 1270 | 68.231.227.227 | 10/11/10 19:27 | Cox Communications |

| Doe 1271 | 68.231.241.147 | 10/11/10 23:03 | Cox Communications |
| Doe 1272 | 68.234.216.197 | 10/14/10 1:39 | Distributed Management Information Systems, Inc. |
| Doe 1273 | 68.235.139.72 | 10/9/10 15:14 | Pioneer Internet |
| Doe 1274 | 68.235.144.10 | 10/11/10 12:47 | Pioneer Internet |
| Doe 1275 | 68.235.227.210 | 10/13/10 21:57 | Comporium Communications |
| Doe 1276 | 68.3.131.129 | 10/10/10 19:40 | Cox Communications |
| Doe 1277 | 68.3.154.6 | 10/10/10 22:55 | Cox Communications |
| Doe 1278 | 68.3.96.213 | 10/16/10 1:26 | Cox Communications |
| Doe 1279 | 68.32.128.182 | 10/15/10 2:11 | Comcast Cable |
| Doe 1280 | 68.32.16.153 | 10/13/10 6:25 | Comcast Cable |
| Doe 1281 | 68.32.192.101 | 10/14/10 2:09 | Comcast Cable |
| Doe 1282 | 68.32.232.57 | 10/12/10 6:42 | Comcast Cable |
| Doe 1283 | 68.33.1.93 | 10/12/10 8:01 | Comcast Cable |
| Doe 1284 | 68.33.107.39 | 10/11/10 14:09 | Comcast Cable |
| Doe 1285 | 68.33.118.201 | 10/9/10 20:27 | Comcast Cable |
| Doe 1286 | 68.33.217.79 | 10/17/10 16:52 | Comcast Cable |
| Doe 1287 | 68.33.242.13 | 10/13/10 18:24 | Comcast Cable |
| Doe 1288 | 68.33.27.165 | 10/11/10 13:30 | Comcast Cable |
| Doe 1289 | 68.33.40.171 | 10/17/10 18:36 | Comcast Cable |
| Doe 1290 | 68.33.93.64 | 10/17/10 5:38 | Comcast Cable |
| Doe 1291 | 68.35.196.199 | 10/16/10 3:00 | Comcast Cable |
| Doe 1292 | 68.35.203.215 | 10/13/10 20:25 | Comcast Cable |
| Doe 1293 | 68.35.24.148 | 10/14/10 11:35 | Comcast Cable |
| Doe 1294 | 68.36.58.30 | 10/11/10 3:58 | Comcast Cable |
| Doe 1295 | 68.37.230.7 | 10/17/10 7:11 | Comcast Cable |
| Doe 1296 | 68.38.118.45 | 10/12/10 20:11 | Comcast Cable |
| Doe 1297 | 68.38.219.29 | 10/12/10 22:41 | Comcast Cable |
| Doe 1298 | 68.38.36.179 | 10/10/10 19:52 | Comcast Cable |
| Doe 1299 | 68.38.73.57 | 10/14/10 1:14 | Comcast Cable |
| Doe 1300 | 68.39.140.133 | 10/16/10 0:52 | Comcast Cable |
| Doe 1301 | 68.39.149.198 | 10/12/10 4:33 | Comcast Cable |
| Doe 1302 | 68.39.217.198 | 10/16/10 16:15 | Comcast Cable |
| Doe 1303 | 68.39.250.193 | 10/12/10 21:42 | Comcast Cable |
| Doe 1304 | 68.39.61.178 | 10/14/10 0:42 | Comcast Cable |
| Doe 1305 | 68.4.233.132 | 10/13/10 6:10 | Cox Communications |
| Doe 1306 | 68.4.245.100 | 10/15/10 5:30 | Cox Communications |
| Doe 1307 | 68.4.45.250 | 10/17/10 11:10 | Cox Communications |
| Doe 1308 | 68.41.138.148 | 10/13/10 21:31 | Comcast Cable |
| Doe 1309 | 68.41.164.139 | 10/16/10 3:05 | Comcast Cable |
| Doe 1310 | 68.41.20.9 | 10/12/10 0:11 | Comcast Cable |
| Doe 1311 | 68.41.252.121 | 10/9/10 18:38 | Comcast Cable |
| Doe 1312 | 68.42.109.137 | 10/14/10 2:24 | Comcast Cable |
| Doe 1313 | 68.42.135.157 | 10/13/10 22:35 | Comcast Cable |

| Doe 1314 | 68.42.162.184 | 10/10/10 19:39 | Comcast Cable |
| Doe 1315 | 68.42.43.118 | 10/9/10 20:23 | Comcast Cable |
| Doe 1316 | 68.42.80.60 | 10/16/10 16:24 | Comcast Cable |
| Doe 1317 | 68.43.145.5 | 10/15/10 4:12 | Comcast Cable |
| Doe 1318 | 68.43.31.215 | 10/17/10 2:50 | Comcast Cable |
| Doe 1319 | 68.43.43.89 | 10/13/10 8:42 | Comcast Cable |
| Doe 1320 | 68.44.11.218 | 10/10/10 13:49 | Comcast Cable |
| Doe 1321 | 68.44.145.220 | 10/10/10 6:25 | Comcast Cable |
| Doe 1322 | 68.44.155.162 | 10/14/10 22:42 | Comcast Cable |
| Doe 1323 | 68.45.219.236 | 10/11/10 1:33 | Comcast Cable |
| Doe 1324 | 68.45.33.220 | 10/9/10 16:55 | Comcast Cable |
| Doe 1325 | 68.46.22.178 | 10/14/10 1:10 | Comcast Cable |
| Doe 1326 | 68.46.64.29 | 10/16/10 15:14 | Comcast Cable |
| Doe 1327 | 68.47.107.227 | 10/11/10 22:50 | Comcast Cable |
| Doe 1328 | 68.47.198.82 | 10/14/10 19:10 | Comcast Cable |
| Doe 1329 | 68.47.212.193 | 10/10/10 7:53 | Comcast Cable |
| Doe 1330 | 68.47.68.146 | 10/11/10 6:27 | Comcast Cable |
| Doe 1331 | 68.48.159.4 | 10/16/10 15:02 | Comcast Cable |
| Doe 1332 | 68.48.32.193 | 10/15/10 2:41 | Comcast Cable |
| Doe 1333 | 68.49.110.209 | 10/11/10 10:01 | Comcast Cable |
| Doe 1334 | 68.49.191.233 | 10/12/10 16:31 | Comcast Cable |
| Doe 1335 | 68.49.219.85 | 10/14/10 23:41 | Comcast Cable |
| Doe 1336 | 68.5.198.175 | 10/17/10 5:43 | Cox Communications |
| Doe 1337 | 68.50.113.158 | 10/12/10 23:31 | Comcast Cable |
| Doe 1338 | 68.50.183.121 | 10/9/10 16:48 | Comcast Cable |
| Doe 1339 | 68.50.223.57 | 10/16/10 16:39 | Comcast Cable |
| Doe 1340 | 68.51.228.8 | 10/11/10 8:12 | Comcast Cable |
| Doe 1341 | 68.51.8.222 | 10/9/10 16:50 | Comcast Cable |
| Doe 1342 | 68.52.109.182 | 10/9/10 21:15 | Comcast Cable |
| Doe 1343 | 68.52.186.63 | 10/13/10 2:06 | Comcast Cable |
| Doe 1344 | 68.52.190.145 | 10/15/10 0:25 | Comcast Cable |
| Doe 1345 | 68.52.206.242 | 10/12/10 4:00 | Comcast Cable |
| Doe 1346 | 68.53.22.83 | 10/17/10 1:09 | Comcast Cable |
| Doe 1347 | 68.54.153.165 | 10/14/10 18:39 | Comcast Cable |
| Doe 1348 | 68.54.223.247 | 10/12/10 7:06 | Comcast Cable |
| Doe 1349 | 68.54.32.139 | 10/15/10 1:35 | Comcast Cable |
| Doe 1350 | 68.55.104.61 | 10/9/10 15:48 | Comcast Cable |
| Doe 1351 | 68.55.179.233 | 10/15/10 2:54 | Comcast Cable |
| Doe 1352 | 68.56.248.240 | 10/16/10 5:43 | Comcast Cable |
| Doe 1353 | 68.57.102.91 | 10/12/10 2:51 | Comcast Cable |
| Doe 1354 | 68.58.156.230 | 10/16/10 17:24 | Comcast Cable |
| Doe 1355 | 68.58.164.60 | 10/12/10 5:18 | Comcast Cable |
| Doe 1356 | 68.58.174.78 | 10/15/10 20:21 | Comcast Cable |
| Doe 1357 | 68.58.238.59 | 10/16/10 2:16 | Comcast Cable |

| Doe 1358 | 68.58.92.33 | 10/12/10 0:53 | Comcast Cable |
| Doe 1359 | 68.59.60.21 | 10/9/10 18:34 | Comcast Cable |
| Doe 1360 | 68.6.198.32 | 10/10/10 20:25 | Cox Communications |
| Doe 1361 | 68.6.41.116 | 10/11/10 2:20 | Cox Communications |
| Doe 1362 | 68.60.214.139 | 10/11/10 2:57 | Comcast Cable |
| Doe 1363 | 68.60.219.173 | 10/14/10 1:24 | Comcast Cable |
| Doe 1364 | 68.60.254.32 | 10/13/10 14:49 | Comcast Cable |
| Doe 1365 | 68.60.26.216 | 10/17/10 5:55 | Comcast Cable |
| Doe 1366 | 68.61.122.173 | 10/9/10 15:21 | Comcast Cable |
| Doe 1367 | 68.61.13.161 | 10/16/10 21:57 | Comcast Cable |
| Doe 1368 | 68.61.197.64 | 10/15/10 2:32 | Comcast Cable |
| Doe 1369 | 68.62.142.37 | 10/12/10 12:25 | Comcast Cable |
| Doe 1370 | 68.63.244.116 | 10/14/10 12:44 | Comcast Cable |
| Doe 1371 | 68.63.28.19 | 10/9/10 15:46 | Comcast Cable |
| Doe 1372 | 68.63.43.119 | 10/16/10 11:37 | Comcast Cable |
| Doe 1373 | 68.7.107.124 | 10/13/10 1:37 | Cox Communications |
| Doe 1374 | 68.7.132.47 | 10/13/10 2:20 | Cox Communications |
| Doe 1375 | 68.70.15.217 | 10/12/10 23:40 | Adams CATV |
| Doe 1376 | 68.72.44.21 | 10/14/10 6:41 | SBC Internet Services |
| Doe 1377 | 68.78.1.179 | 10/11/10 22:35 | SBC Internet Services |
| Doe 1378 | 68.78.134.14 | 10/13/10 20:32 | SBC Internet Services |
| Doe 1379 | 68.8.101.18 | 10/16/10 17:12 | Cox Communications |
| Doe 1380 | 68.80.36.158 | 10/15/10 19:51 | Comcast Cable |
| Doe 1381 | 68.80.91.196 | 10/14/10 2:12 | Comcast Cable |
| Doe 1382 | 68.82.10.143 | 10/16/10 11:15 | Comcast Cable |
| Doe 1383 | 68.82.112.93 | 10/10/10 2:12 | Comcast Cable |
| Doe 1384 | 68.82.232.211 | 10/10/10 3:29 | Comcast Cable |
| Doe 1385 | 68.82.56.134 | 10/15/10 4:36 | Comcast Cable |
| Doe 1386 | 68.83.151.188 | 10/16/10 16:13 | Comcast Cable |
| Doe 1387 | 68.83.196.235 | 10/11/10 1:20 | Comcast Cable |
| Doe 1388 | 68.83.223.213 | 10/16/10 0:04 | Comcast Cable |
| Doe 1389 | 68.83.6.68 | 10/11/10 23:38 | Comcast Cable |
| Doe 1390 | 68.84.12.242 | 10/9/10 19:30 | Comcast Cable |
| Doe 1391 | 68.84.165.79 | 10/14/10 23:48 | Comcast Cable |
| Doe 1392 | 68.9.127.93 | 10/9/10 22:57 | Cox Communications |
| Doe 1393 | 68.9.245.182 | 10/10/10 7:02 | Cox Communications |
| Doe 1394 | 68.92.239.109 | 10/16/10 17:18 | SBC Internet Services |
| Doe 1395 | 68.96.187.31 | 10/13/10 5:28 | Cox Communications |
| Doe 1396 | 68.96.52.12 | 10/11/10 20:06 | Cox Communications |
| Doe 1397 | 68.96.81.25 | 10/10/10 19:42 | Cox Communications |
| Doe 1398 | 68.97.189.56 | 10/13/10 17:45 | Cox Communications |
| Doe 1399 | 68.97.65.36 | 10/15/10 18:52 | Cox Communications |
| Doe 1400 | 68.98.83.108 | 10/12/10 8:44 | Cox Communications |
| Doe 1401 | 68.99.148.61 | 10/12/10 1:16 | Cox Communications |

| Doe 1402 | 68.99.180.30 | 10/17/10 13:57 | Cox Communications |
| Doe 1403 | 68.99.189.32 | 10/15/10 23:50 | Cox Communications |
| Doe 1404 | 68.99.87.15 | 10/17/10 13:04 | Cox Communications |
| Doe 1405 | 69.10.120.170 | 10/14/10 20:02 | CableAmerica Corporation |
| Doe 1406 | 69.10.123.189 | 10/11/10 5:33 | CableAmerica Corporation |
| Doe 1407 | 69.10.172.136 | 10/11/10 1:23 | Interstar Network Services |
| Doe 1408 | 69.10.204.92 | 10/15/10 23:04 | Rainier Connect |
| Doe 1409 | 69.105.176.46 | 10/10/10 3:31 | SBC Internet Services |
| Doe 1410 | 69.107.91.170 | 10/15/10 21:01 | SBC Internet Services |
| Doe 1411 | 69.109.239.35 | 10/9/10 15:54 | SBC Internet Services |
| Doe 1412 | 69.115.148.228 | 10/9/10 15:33 | Optimum Online |
| Doe 1413 | 69.115.158.243 | 10/15/10 6:39 | Optimum Online |
| Doe 1414 | 69.115.207.219 | 10/16/10 7:07 | Optimum Online |
| Doe 1415 | 69.115.4.183 | 10/14/10 5:39 | Optimum Online |
| Doe 1416 | 69.115.81.66 | 10/17/10 4:48 | Optimum Online |
| Doe 1417 | 69.116.124.178 | 10/12/10 16:27 | Optimum Online |
| Doe 1418 | 69.116.33.105 | 10/16/10 19:31 | Optimum Online |
| Doe 1419 | 69.116.84.231 | 10/15/10 19:49 | Optimum Online |
| Doe 1420 | 69.116.9.111 | 10/14/10 7:51 | Optimum Online |
| Doe 1421 | 69.116.99.227 | 10/13/10 20:55 | Optimum Online |
| Doe 1422 | 69.117.46.150 | 10/14/10 22:17 | Optimum Online |
| Doe 1423 | 69.117.98.196 | 10/13/10 23:29 | Optimum Online |
| Doe 1424 | 69.118.154.217 | 10/10/10 21:09 | Optimum Online |
| Doe 1425 | 69.120.1.202 | 10/9/10 15:39 | Optimum Online |
| Doe 1426 | 69.120.180.105 | 10/13/10 23:29 | Optimum Online |
| Doe 1427 | 69.120.253.197 | 10/12/10 5:13 | Optimum Online |
| Doe 1428 | 69.121.184.142 | 10/16/10 12:19 | Optimum Online |
| Doe 1429 | 69.123.161.16 | 10/15/10 4:05 | Optimum Online |
| Doe 1430 | 69.124.179.202 | 10/10/10 7:54 | Optimum Online |
| Doe 1431 | 69.124.187.230 | 10/14/10 13:44 | Optimum Online |
| Doe 1432 | 69.125.134.172 | 10/17/10 7:03 | Optimum Online |
| Doe 1433 | 69.125.3.206 | 10/13/10 2:38 | Optimum Online |
| Doe 1434 | 69.127.81.174 | 10/15/10 3:33 | Optimum Online |
| Doe 1435 | 69.129.198.247 | 10/12/10 1:31 | TDS TELECOM |
| Doe 1436 | 69.133.151.189 | 10/13/10 4:28 | Road Runner |
| Doe 1437 | 69.133.85.112 | 10/13/10 4:49 | Road Runner |
| Doe 1438 | 69.134.178.169 | 10/11/10 23:49 | Road Runner |
| Doe 1439 | 69.137.220.21 | 10/10/10 9:18 | Comcast Cable |
| Doe 1440 | 69.137.253.233 | 10/11/10 4:51 | Comcast Cable |
| Doe 1441 | 69.137.76.231 | 10/12/10 16:34 | Comcast Cable |
| Doe 1442 | 69.137.84.117 | 10/13/10 22:58 | Comcast Cable |
| Doe 1443 | 69.137.92.23 | 10/12/10 18:08 | Comcast Cable |
| Doe 1444 | 69.138.110.161 | 10/10/10 0:06 | Comcast Cable |
| Doe 1445 | 69.138.111.163 | 10/15/10 6:21 | Comcast Cable |

| Doe 1446 | 69.139.72.157 | 10/15/10 23:20 | Comcast Cable |
| Doe 1447 | 69.14.171.249 | 10/16/10 13:50 | WideOpenWest |
| Doe 1448 | 69.140.199.70 | 10/17/10 7:06 | Comcast Cable |
| Doe 1449 | 69.141.207.49 | 10/11/10 3:32 | Comcast Cable |
| Doe 1450 | 69.141.91.230 | 10/11/10 2:02 | Comcast Cable |
| Doe 1451 | 69.142.138.151 | 10/10/10 16:32 | Comcast Cable |
| Doe 1452 | 69.142.84.88 | 10/16/10 18:37 | Comcast Cable |
| Doe 1453 | 69.143.142.251 | 10/13/10 6:08 | Comcast Cable |
| Doe 1454 | 69.143.199.181 | 10/9/10 15:12 | Comcast Cable |
| Doe 1455 | 69.143.234.162 | 10/15/10 16:47 | Comcast Cable |
| Doe 1456 | 69.154.136.176 | 10/14/10 22:31 | SBC Internet Services |
| Doe 1457 | 69.154.34.1 | 10/11/10 4:03 | SBC Internet Services |
| Doe 1458 | 69.155.123.192 | 10/16/10 16:49 | SBC Internet Services |
| Doe 1459 | 69.166.169.51 | 10/16/10 0:23 | CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| Doe 1460 | 69.166.171.230 | 10/14/10 3:30 | CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| Doe 1461 | 69.169.149.29 | 10/15/10 3:37 | Broadweave Networks of Utah, LLC |
| Doe 1462 | 69.178.126.242 | 10/10/10 7:30 | GCI Communications |
| Doe 1463 | 69.179.122.83 | 10/16/10 19:14 | CenturyTel Internet Holdings |
| Doe 1464 | 69.180.0.4 | 10/10/10 16:05 | Comcast Cable |
| Doe 1465 | 69.180.230.120 | 10/13/10 21:15 | Comcast Cable |
| Doe 1466 | 69.181.100.139 | 10/11/10 21:01 | Comcast Cable |
| Doe 1467 | 69.181.113.242 | 10/16/10 6:37 | Comcast Cable |
| Doe 1468 | 69.181.137.27 | 10/16/10 8:32 | Comcast Cable |
| Doe 1469 | 69.181.185.207 | 10/14/10 11:14 | Comcast Cable |
| Doe 1470 | 69.181.58.141 | 10/10/10 7:05 | Comcast Cable |
| Doe 1471 | 69.196.212.118 | 10/10/10 23:16 | CINERGY-COMMUNICATIONS-COMPANY |
| Doe 1472 | 69.20.187.112 | 10/13/10 21:50 | MICROSERV COMPUTER TECHNOLOGIES |
| Doe 1473 | 69.203.108.201 | 10/13/10 21:32 | Road Runner |
| Doe 1474 | 69.203.142.192 | 10/11/10 6:02 | Road Runner |
| Doe 1475 | 69.203.142.65 | 10/9/10 16:41 | Road Runner |
| Doe 1476 | 69.203.17.148 | 10/9/10 15:13 | Road Runner |
| Doe 1477 | 69.203.199.226 | 10/9/10 15:37 | Road Runner |
| Doe 1478 | 69.203.82.69 | 10/16/10 23:19 | Road Runner |
| Doe 1479 | 69.204.221.160 | 10/12/10 23:54 | Road Runner |
| Doe 1480 | 69.205.192.130 | 10/17/10 6:13 | Road Runner |
| Doe 1481 | 69.205.206.121 | 10/16/10 5:53 | Road Runner |
| Doe 1482 | 69.205.57.30 | 10/14/10 0:13 | Road Runner |
| Doe 1483 | 69.207.135.148 | 10/10/10 15:42 | Road Runner |
| Doe 1484 | 69.208.130.3 | 10/12/10 1:00 | SBC Internet Services |
| Doe 1485 | 69.214.9.81 | 10/9/10 21:11 | SBC Internet Services |
| Doe 1486 | 69.22.1.53 | 10/14/10 0:28 | EarthLink |
| Doe 1487 | 69.22.255.220 | 10/11/10 2:15 | EarthLink |
| Doe 1488 | 69.22.8.89 | 10/13/10 19:27 | EarthLink |
| Doe 1489 | 69.222.249.166 | 10/15/10 7:18 | SBC Internet Services |

| Doe 1490 | 69.223.182.117 | 10/15/10 4:51 | SBC Internet Services |
|---|---|---|---|
| Doe 1491 | 69.227.171.142 | 10/13/10 6:22 | SBC Internet Services |
| Doe 1492 | 69.227.69.94 | 10/14/10 2:24 | SBC Internet Services |
| Doe 1493 | 69.228.146.205 | 10/13/10 3:58 | SBC Internet Services |
| Doe 1494 | 69.228.39.30 | 10/15/10 22:03 | SBC Internet Services |
| Doe 1495 | 69.230.208.68 | 10/10/10 22:11 | SBC Internet Services |
| Doe 1496 | 69.231.144.170 | 10/14/10 2:50 | SBC Internet Services |
| Doe 1497 | 69.231.225.122 | 10/10/10 0:41 | SBC Internet Services |
| Doe 1498 | 69.234.113.105 | 10/16/10 21:56 | SBC Internet Services |
| Doe 1499 | 69.235.132.97 | 10/10/10 3:25 | SBC Internet Services |
| Doe 1500 | 69.235.81.100 | 10/16/10 20:24 | SBC Internet Services |
| Doe 1501 | 69.235.81.229 | 10/9/10 15:14 | SBC Internet Services |
| Doe 1502 | 69.235.84.194 | 10/11/10 11:43 | SBC Internet Services |
| Doe 1503 | 69.236.136.36 | 10/17/10 14:29 | SBC Internet Services |
| Doe 1504 | 69.242.32.239 | 10/17/10 3:34 | Comcast Cable |
| Doe 1505 | 69.243.218.180 | 10/14/10 20:28 | Comcast Cable |
| Doe 1506 | 69.243.239.202 | 10/17/10 18:20 | Comcast Cable |
| Doe 1507 | 69.244.216.20 | 10/12/10 23:50 | Comcast Cable |
| Doe 1508 | 69.244.24.224 | 10/11/10 22:32 | Comcast Cable |
| Doe 1509 | 69.245.72.89 | 10/17/10 4:02 | Comcast Cable |
| Doe 1510 | 69.246.19.249 | 10/10/10 14:25 | Comcast Cable |
| Doe 1511 | 69.246.198.196 | 10/11/10 13:12 | Comcast Cable |
| Doe 1512 | 69.246.205.84 | 10/11/10 16:36 | Comcast Cable |
| Doe 1513 | 69.246.244.126 | 10/12/10 3:18 | Comcast Cable |
| Doe 1514 | 69.247.79.168 | 10/12/10 21:26 | Comcast Cable |
| Doe 1515 | 69.248.129.165 | 10/16/10 3:05 | Comcast Cable |
| Doe 1516 | 69.249.81.206 | 10/11/10 12:47 | Comcast Cable |
| Doe 1517 | 69.250.166.30 | 10/13/10 20:31 | Comcast Cable |
| Doe 1518 | 69.250.226.241 | 10/13/10 16:58 | Comcast Cable |
| Doe 1519 | 69.251.20.158 | 10/16/10 3:48 | Comcast Cable |
| Doe 1520 | 69.251.31.245 | 10/11/10 3:37 | Comcast Cable |
| Doe 1521 | 69.251.34.80 | 10/11/10 6:31 | Comcast Cable |
| Doe 1522 | 69.253.234.95 | 10/9/10 19:42 | Comcast Cable |
| Doe 1523 | 69.254.119.56 | 10/16/10 0:21 | Comcast Cable |
| Doe 1524 | 69.254.140.140 | 10/16/10 11:43 | Comcast Cable |
| Doe 1525 | 69.254.213.255 | 10/14/10 19:17 | Comcast Cable |
| Doe 1526 | 69.254.234.63 | 10/11/10 17:03 | Comcast Cable |
| Doe 1527 | 69.47.124.55 | 10/11/10 16:06 | WideOpenWest |
| Doe 1528 | 69.47.126.221 | 10/9/10 18:06 | WideOpenWest |
| Doe 1529 | 69.47.151.170 | 10/15/10 1:51 | WideOpenWest |
| Doe 1530 | 69.51.111.6 | 10/13/10 21:44 | TransAria |
| Doe 1531 | 69.59.74.224 | 10/11/10 21:05 | NORTHLAND CABLE TELEVISION |
| Doe 1532 | 69.61.224.239 | 10/15/10 3:50 | Fuse Internet Access |
| Doe 1533 | 69.62.251.155 | 10/9/10 15:29 | SureWest Broadband |

| Doe 1534 | 69.66.156.10 | 10/16/10 18:37 | Iowa Telecom |
| Doe 1535 | 69.76.194.60 | 10/9/10 15:19 | Road Runner |
| Doe 1536 | 69.80.129.210 | 10/12/10 1:08 | Apogee Telecom |
| Doe 1537 | 69.81.29.93 | 10/17/10 7:12 | EarthLink |
| Doe 1538 | 69.81.58.154 | 10/16/10 7:51 | EarthLink |
| Doe 1539 | 69.84.100.55 | 10/10/10 5:14 | Atlantic Broadband |
| Doe 1540 | 69.84.116.20 | 10/13/10 6:50 | Atlantic Broadband |
| Doe 1541 | 69.84.119.228 | 10/14/10 1:42 | Atlantic Broadband |
| Doe 1542 | 69.84.124.224 | 10/15/10 0:25 | Atlantic Broadband |
| Doe 1543 | 69.86.187.142 | 10/17/10 4:44 | EarthLink |
| Doe 1544 | 69.91.98.220 | 10/9/10 15:45 | EarthLink |
| Doe 1545 | 69.92.222.234 | 10/14/10 0:43 | CABLE ONE |
| Doe 1546 | 69.92.60.122 | 10/12/10 5:13 | CABLE ONE |
| Doe 1547 | 70.10.58.124 | 10/14/10 16:48 | Sprint PCS |
| Doe 1548 | 70.105.243.180 | 10/15/10 22:55 | Fairpoint Communications |
| Doe 1549 | 70.112.2.248 | 10/12/10 1:00 | Road Runner |
| Doe 1550 | 70.112.201.95 | 10/11/10 21:03 | Road Runner |
| Doe 1551 | 70.113.200.131 | 10/15/10 18:10 | Road Runner |
| Doe 1552 | 70.114.212.57 | 10/10/10 22:53 | Road Runner |
| Doe 1553 | 70.115.172.50 | 10/12/10 9:47 | Road Runner |
| Doe 1554 | 70.115.246.135 | 10/13/10 8:27 | Road Runner |
| Doe 1555 | 70.117.12.213 | 10/9/10 15:15 | Road Runner |
| Doe 1556 | 70.117.155.245 | 10/11/10 23:31 | Road Runner |
| Doe 1557 | 70.118.143.244 | 10/13/10 23:32 | Road Runner |
| Doe 1558 | 70.118.207.94 | 10/13/10 12:27 | Road Runner |
| Doe 1559 | 70.119.110.208 | 10/14/10 21:50 | Road Runner |
| Doe 1560 | 70.119.142.1 | 10/10/10 16:26 | Road Runner |
| Doe 1561 | 70.119.150.212 | 10/12/10 8:11 | Road Runner |
| Doe 1562 | 70.119.201.227 | 10/11/10 2:07 | Road Runner |
| Doe 1563 | 70.119.248.29 | 10/13/10 21:47 | Road Runner |
| Doe 1564 | 70.120.162.90 | 10/17/10 3:46 | Road Runner |
| Doe 1565 | 70.120.80.230 | 10/11/10 0:01 | Road Runner |
| Doe 1566 | 70.121.32.71 | 10/13/10 18:01 | Road Runner |
| Doe 1567 | 70.122.124.247 | 10/13/10 3:25 | Road Runner |
| Doe 1568 | 70.122.80.73 | 10/12/10 4:47 | Road Runner |
| Doe 1569 | 70.123.128.241 | 10/9/10 15:13 | Road Runner |
| Doe 1570 | 70.123.154.2 | 10/15/10 2:39 | Road Runner |
| Doe 1571 | 70.124.0.166 | 10/11/10 4:00 | Road Runner |
| Doe 1572 | 70.124.49.16 | 10/16/10 6:26 | Road Runner |
| Doe 1573 | 70.125.135.237 | 10/13/10 18:42 | Road Runner |
| Doe 1574 | 70.125.204.28 | 10/9/10 15:18 | Road Runner |
| Doe 1575 | 70.126.116.23 | 10/16/10 3:21 | Road Runner |
| Doe 1576 | 70.126.237.7 | 10/9/10 15:47 | Road Runner |
| Doe 1577 | 70.126.40.122 | 10/11/10 9:52 | Road Runner |

| Doe 1578 | 70.127.200.90 | 10/11/10 5:05 | Road Runner |
| Doe 1579 | 70.127.229.165 | 10/16/10 14:56 | Road Runner |
| Doe 1580 | 70.128.109.211 | 10/16/10 2:01 | SBC Internet Services |
| Doe 1581 | 70.129.4.88 | 10/12/10 19:58 | SBC Internet Services |
| Doe 1582 | 70.130.185.127 | 10/14/10 5:02 | SBC Internet Services |
| Doe 1583 | 70.131.100.2 | 10/17/10 18:00 | SBC Internet Services |
| Doe 1584 | 70.149.57.95 | 10/10/10 8:20 | BellSouth.net |
| Doe 1585 | 70.153.183.42 | 10/14/10 17:42 | BellSouth.net |
| Doe 1586 | 70.156.236.158 | 10/17/10 5:14 | BellSouth.net |
| Doe 1587 | 70.160.104.188 | 10/10/10 5:14 | Cox Communications |
| Doe 1588 | 70.160.135.37 | 10/10/10 0:59 | Cox Communications |
| Doe 1589 | 70.161.146.46 | 10/16/10 1:28 | Cox Communications |
| Doe 1590 | 70.161.147.107 | 10/14/10 2:57 | Cox Communications |
| Doe 1591 | 70.161.15.129 | 10/13/10 0:09 | Cox Communications |
| Doe 1592 | 70.162.112.71 | 10/11/10 12:38 | Cox Communications |
| Doe 1593 | 70.162.154.226 | 10/13/10 5:02 | Cox Communications |
| Doe 1594 | 70.162.249.140 | 10/12/10 4:58 | Cox Communications |
| Doe 1595 | 70.171.120.39 | 10/10/10 13:47 | Cox Communications |
| Doe 1596 | 70.171.200.108 | 10/17/10 4:18 | Cox Communications |
| Doe 1597 | 70.171.235.130 | 10/13/10 21:51 | Cox Communications |
| Doe 1598 | 70.173.188.240 | 10/15/10 2:26 | Cox Communications |
| Doe 1599 | 70.173.214.43 | 10/11/10 5:57 | Cox Communications |
| Doe 1600 | 70.173.252.101 | 10/12/10 23:43 | Cox Communications |
| Doe 1601 | 70.174.126.98 | 10/12/10 18:09 | Cox Communications |
| Doe 1602 | 70.176.12.114 | 10/10/10 8:04 | Cox Communications |
| Doe 1603 | 70.176.65.158 | 10/12/10 5:27 | Cox Communications |
| Doe 1604 | 70.177.102.5 | 10/13/10 7:27 | Cox Communications |
| Doe 1605 | 70.177.244.73 | 10/14/10 23:24 | Cox Communications |
| Doe 1606 | 70.178.160.114 | 10/14/10 1:26 | Cox Communications |
| Doe 1607 | 70.178.193.252 | 10/15/10 12:21 | Cox Communications |
| Doe 1608 | 70.178.63.192 | 10/17/10 10:02 | Cox Communications |
| Doe 1609 | 70.178.90.93 | 10/14/10 3:53 | Cox Communications |
| Doe 1610 | 70.179.179.34 | 10/11/10 6:10 | Cox Communications |
| Doe 1611 | 70.179.5.43 | 10/11/10 18:45 | Cox Communications |
| Doe 1612 | 70.180.155.196 | 10/14/10 22:56 | Cox Communications |
| Doe 1613 | 70.180.222.229 | 10/11/10 22:45 | Cox Communications |
| Doe 1614 | 70.180.231.129 | 10/16/10 23:48 | Cox Communications |
| Doe 1615 | 70.181.108.125 | 10/11/10 2:45 | Cox Communications |
| Doe 1616 | 70.183.119.2 | 10/17/10 4:18 | Cox Communications |
| Doe 1617 | 70.185.171.21 | 10/14/10 11:51 | Cox Communications |
| Doe 1618 | 70.185.172.105 | 10/16/10 7:26 | Cox Communications |
| Doe 1619 | 70.185.217.246 | 10/16/10 14:21 | Cox Communications |
| Doe 1620 | 70.187.159.77 | 10/15/10 3:53 | Cox Communications |
| Doe 1621 | 70.187.95.90 | 10/11/10 18:08 | Cox Communications |

| Doe 1622 | 70.188.173.225 | 10/14/10 0:44 | Cox Communications |
| Doe 1623 | 70.189.242.174 | 10/14/10 3:07 | Cox Communications |
| Doe 1624 | 70.189.243.121 | 10/15/10 16:20 | Cox Communications |
| Doe 1625 | 70.190.148.169 | 10/14/10 17:24 | Cox Communications |
| Doe 1626 | 70.190.17.134 | 10/14/10 8:37 | Cox Communications |
| Doe 1627 | 70.190.176.95 | 10/14/10 4:24 | Cox Communications |
| Doe 1628 | 70.190.188.252 | 10/17/10 6:46 | Cox Communications |
| Doe 1629 | 70.190.91.161 | 10/13/10 23:03 | Cox Communications |
| Doe 1630 | 70.191.122.158 | 10/10/10 12:33 | Cox Communications |
| Doe 1631 | 70.20.18.59 | 10/17/10 7:51 | Verizon Internet Services |
| Doe 1632 | 70.21.230.219 | 10/17/10 0:52 | Verizon Internet Services |
| Doe 1633 | 70.21.241.104 | 10/17/10 2:05 | Verizon Internet Services |
| Doe 1634 | 70.234.193.119 | 10/17/10 5:56 | SBC Internet Services |
| Doe 1635 | 70.236.39.60 | 10/11/10 16:49 | SBC Internet Services |
| Doe 1636 | 70.238.130.227 | 10/15/10 4:12 | SBC Internet Services |
| Doe 1637 | 70.238.220.62 | 10/11/10 7:51 | SBC Internet Services |
| Doe 1638 | 70.240.179.125 | 10/16/10 5:59 | SBC Internet Services |
| Doe 1639 | 70.242.137.18 | 10/16/10 22:42 | SBC Internet Services |
| Doe 1640 | 70.245.189.167 | 10/13/10 11:49 | SBC Internet Services |
| Doe 1641 | 70.246.224.95 | 10/9/10 15:13 | SBC Internet Services |
| Doe 1642 | 70.247.198.203 | 10/11/10 18:22 | SBC Internet Services |
| Doe 1643 | 70.249.213.246 | 10/15/10 18:03 | SBC Internet Services |
| Doe 1644 | 70.252.57.74 | 10/16/10 4:16 | SBC Internet Services |
| Doe 1645 | 70.254.64.127 | 10/9/10 15:14 | SBC Internet Services |
| Doe 1646 | 70.44.186.2 | 10/9/10 18:30 | PenTeleData |
| Doe 1647 | 70.44.198.137 | 10/11/10 13:50 | PenTeleData |
| Doe 1648 | 70.44.224.242 | 10/13/10 6:29 | PenTeleData |
| Doe 1649 | 70.88.97.17 | 10/13/10 17:01 | Comcast Business Communications |
| Doe 1650 | 70.89.117.57 | 10/13/10 2:32 | Comcast Business Communications |
| Doe 1651 | 70.92.185.125 | 10/11/10 7:43 | Road Runner |
| Doe 1652 | 70.94.246.169 | 10/15/10 5:48 | Road Runner |
| Doe 1653 | 70.95.147.65 | 10/13/10 4:33 | Road Runner |
| Doe 1654 | 70.95.53.249 | 10/15/10 11:21 | Road Runner |
| Doe 1655 | 71.10.126.76 | 10/11/10 23:54 | Charter Communications |
| Doe 1656 | 71.10.97.151 | 10/15/10 2:10 | Charter Communications |
| Doe 1657 | 71.108.186.180 | 10/10/10 21:23 | Verizon Internet Services |
| Doe 1658 | 71.108.233.77 | 10/12/10 18:24 | Verizon Internet Services |
| Doe 1659 | 71.111.55.214 | 10/11/10 7:49 | Verizon Internet Services |
| Doe 1660 | 71.114.24.88 | 10/11/10 6:04 | Verizon Internet Services |
| Doe 1661 | 71.12.110.209 | 10/11/10 17:35 | Charter Communications |
| Doe 1662 | 71.12.218.232 | 10/13/10 9:05 | Charter Communications |
| Doe 1663 | 71.126.177.194 | 10/17/10 18:05 | Verizon Internet Services |
| Doe 1664 | 71.127.118.18 | 10/14/10 7:32 | Verizon Internet Services |
| Doe 1665 | 71.127.255.55 | 10/12/10 1:43 | Verizon Internet Services |

| Doe 1666 | 71.127.71.202 | 10/16/10 20:46 | Verizon Internet Services |
|----------|---------------|----------------|---------------------------|
| Doe 1667 | 71.13.221.143 | 10/15/10 14:42 | Charter Communications |
| Doe 1668 | 71.131.2.182 | 10/13/10 1:42 | SBC Internet Services |
| Doe 1669 | 71.134.238.43 | 10/15/10 12:57 | SBC Internet Services |
| Doe 1670 | 71.135.169.0 | 10/15/10 7:12 | SBC Internet Services |
| Doe 1671 | 71.136.242.203 | 10/13/10 16:04 | SBC Internet Services |
| Doe 1672 | 71.140.102.88 | 10/15/10 11:14 | SBC Internet Services |
| Doe 1673 | 71.141.108.171 | 10/17/10 11:27 | SBC Internet Services |
| Doe 1674 | 71.142.131.29 | 10/10/10 7:27 | SBC Internet Services |
| Doe 1675 | 71.142.224.152 | 10/15/10 19:04 | SBC Internet Services |
| Doe 1676 | 71.142.75.247 | 10/13/10 18:05 | SBC Internet Services |
| Doe 1677 | 71.143.161.137 | 10/12/10 7:34 | SBC Internet Services |
| Doe 1678 | 71.146.0.89 | 10/11/10 8:02 | SBC Internet Services |
| Doe 1679 | 71.15.39.142 | 10/13/10 6:07 | Charter Communications |
| Doe 1680 | 71.162.125.6 | 10/16/10 19:38 | Verizon Internet Services |
| Doe 1681 | 71.163.143.84 | 10/17/10 1:57 | Verizon Internet Services |
| Doe 1682 | 71.164.253.251 | 10/14/10 22:58 | Verizon Internet Services |
| Doe 1683 | 71.164.27.67 | 10/10/10 3:49 | Verizon Internet Services |
| Doe 1684 | 71.164.78.80 | 10/10/10 3:30 | Verizon Internet Services |
| Doe 1685 | 71.167.107.64 | 10/15/10 23:30 | Verizon Internet Services |
| Doe 1686 | 71.168.67.154 | 10/15/10 13:45 | Fairpoint Communications |
| Doe 1687 | 71.174.243.253 | 10/12/10 15:40 | Verizon Internet Services |
| Doe 1688 | 71.175.86.40 | 10/16/10 1:28 | Verizon Internet Services |
| Doe 1689 | 71.178.5.211 | 10/14/10 19:19 | Verizon Internet Services |
| Doe 1690 | 71.180.13.93 | 10/10/10 16:08 | Verizon Internet Services |
| Doe 1691 | 71.180.135.40 | 10/17/10 17:24 | Verizon Internet Services |
| Doe 1692 | 71.180.141.7 | 10/12/10 17:15 | Verizon Internet Services |
| Doe 1693 | 71.180.59.252 | 10/16/10 22:03 | Verizon Internet Services |
| Doe 1694 | 71.182.71.120 | 10/17/10 9:12 | Verizon Internet Services |
| Doe 1695 | 71.182.71.184 | 10/10/10 21:54 | Verizon Internet Services |
| Doe 1696 | 71.183.208.32 | 10/14/10 0:16 | Verizon Internet Services |
| Doe 1697 | 71.183.234.196 | 10/10/10 17:57 | Verizon Internet Services |
| Doe 1698 | 71.183.32.84 | 10/9/10 15:19 | Verizon Internet Services |
| Doe 1699 | 71.184.251.40 | 10/17/10 16:07 | Verizon Internet Services |
| Doe 1700 | 71.185.224.167 | 10/13/10 8:45 | Verizon Internet Services |
| Doe 1701 | 71.185.29.26 | 10/12/10 9:38 | Verizon Internet Services |
| Doe 1702 | 71.186.137.94 | 10/16/10 23:16 | Verizon Internet Services |
| Doe 1703 | 71.187.181.147 | 10/15/10 0:14 | Verizon Internet Services |
| Doe 1704 | 71.189.219.162 | 10/11/10 19:00 | Verizon Internet Services |
| Doe 1705 | 71.190.142.189 | 10/14/10 7:19 | Verizon Internet Services |
| Doe 1706 | 71.190.210.54 | 10/10/10 0:45 | Verizon Internet Services |
| Doe 1707 | 71.190.231.40 | 10/14/10 5:07 | Verizon Internet Services |
| Doe 1708 | 71.191.34.38 | 10/10/10 15:37 | Verizon Internet Services |
| Doe 1709 | 71.191.88.86 | 10/17/10 0:58 | Verizon Internet Services |

| Doe 1710 | 71.192.127.210 | 10/14/10 16:46 | Comcast Cable |
| Doe 1711 | 71.192.131.1 | 10/17/10 7:43 | Comcast Cable |
| Doe 1712 | 71.192.27.151 | 10/13/10 17:00 | Comcast Cable |
| Doe 1713 | 71.192.6.200 | 10/16/10 23:24 | Comcast Cable |
| Doe 1714 | 71.192.68.196 | 10/10/10 21:11 | Comcast Cable |
| Doe 1715 | 71.193.49.42 | 10/12/10 1:14 | Comcast Cable |
| Doe 1716 | 71.193.83.23 | 10/9/10 22:04 | Comcast Cable |
| Doe 1717 | 71.194.112.144 | 10/16/10 4:46 | Comcast Cable |
| Doe 1718 | 71.194.164.39 | 10/11/10 17:22 | Comcast Cable |
| Doe 1719 | 71.194.168.183 | 10/13/10 16:37 | Comcast Cable |
| Doe 1720 | 71.194.17.100 | 10/10/10 8:37 | Comcast Cable |
| Doe 1721 | 71.194.49.118 | 10/13/10 23:10 | Comcast Cable |
| Doe 1722 | 71.194.87.27 | 10/11/10 8:39 | Comcast Cable |
| Doe 1723 | 71.195.14.193 | 10/16/10 16:52 | Comcast Cable |
| Doe 1724 | 71.195.175.91 | 10/11/10 23:28 | Comcast Cable |
| Doe 1725 | 71.195.216.230 | 10/17/10 6:55 | Comcast Cable |
| Doe 1726 | 71.196.190.229 | 10/14/10 0:19 | Comcast Cable |
| Doe 1727 | 71.197.204.53 | 10/10/10 0:45 | Comcast Cable |
| Doe 1728 | 71.197.55.178 | 10/13/10 7:48 | Comcast Cable |
| Doe 1729 | 71.198.136.171 | 10/10/10 22:26 | Comcast Cable |
| Doe 1730 | 71.198.251.152 | 10/16/10 6:23 | Comcast Cable |
| Doe 1731 | 71.198.54.129 | 10/12/10 1:55 | Comcast Cable |
| Doe 1732 | 71.199.211.120 | 10/15/10 12:52 | Comcast Cable |
| Doe 1733 | 71.199.72.166 | 10/10/10 21:37 | Comcast Cable |
| Doe 1734 | 71.199.93.162 | 10/13/10 21:49 | Comcast Cable |
| Doe 1735 | 71.2.183.142 | 10/11/10 15:22 | Embarq Corporation |
| Doe 1736 | 71.20.104.237 | 10/17/10 18:53 | Clearwire Corporation |
| Doe 1737 | 71.20.6.128 | 10/17/10 1:40 | Clearwire Corporation |
| Doe 1738 | 71.200.140.131 | 10/11/10 8:56 | Comcast Cable |
| Doe 1739 | 71.200.47.93 | 10/9/10 15:17 | Comcast Cable |
| Doe 1740 | 71.201.253.102 | 10/10/10 6:58 | Comcast Cable |
| Doe 1741 | 71.201.254.17 | 10/12/10 1:30 | Comcast Cable |
| Doe 1742 | 71.202.134.96 | 10/12/10 0:28 | Comcast Cable |
| Doe 1743 | 71.202.221.222 | 10/12/10 3:54 | Comcast Cable |
| Doe 1744 | 71.202.48.199 | 10/17/10 6:56 | Comcast Cable |
| Doe 1745 | 71.202.77.116 | 10/11/10 9:29 | Comcast Cable |
| Doe 1746 | 71.202.97.189 | 10/14/10 2:26 | Comcast Cable |
| Doe 1747 | 71.203.124.3 | 10/11/10 5:02 | Comcast Cable |
| Doe 1748 | 71.203.130.102 | 10/15/10 18:08 | Comcast Cable |
| Doe 1749 | 71.203.157.9 | 10/12/10 22:41 | Comcast Cable |
| Doe 1750 | 71.203.188.125 | 10/12/10 18:36 | Comcast Cable |
| Doe 1751 | 71.203.189.170 | 10/10/10 16:53 | Comcast Cable |
| Doe 1752 | 71.203.58.222 | 10/9/10 15:17 | Comcast Cable |
| Doe 1753 | 71.203.84.132 | 10/11/10 2:20 | Comcast Cable |

| Doe 1754 | 71.204.132.165 | 10/12/10 7:52 | Comcast Cable |
| Doe 1755 | 71.204.39.114 | 10/14/10 15:34 | Comcast Cable |
| Doe 1756 | 71.205.228.233 | 10/11/10 14:33 | Comcast Cable |
| Doe 1757 | 71.206.125.183 | 10/15/10 22:17 | Comcast Cable |
| Doe 1758 | 71.206.128.215 | 10/12/10 15:41 | Comcast Cable |
| Doe 1759 | 71.207.174.202 | 10/10/10 22:17 | Comcast Cable |
| Doe 1760 | 71.207.251.30 | 10/15/10 2:27 | Comcast Cable |
| Doe 1761 | 71.21.148.166 | 10/12/10 8:38 | Clearwire Corporation |
| Doe 1762 | 71.21.224.112 | 10/9/10 22:05 | Clearwire Corporation |
| Doe 1763 | 71.210.139.125 | 10/14/10 1:02 | Qwest Communications |
| Doe 1764 | 71.210.145.189 | 10/13/10 23:55 | Qwest Communications |
| Doe 1765 | 71.210.153.164 | 10/14/10 0:37 | Qwest Communications |
| Doe 1766 | 71.212.200.233 | 10/11/10 20:30 | Qwest Communications |
| Doe 1767 | 71.213.0.240 | 10/15/10 2:27 | Qwest Communications |
| Doe 1768 | 71.214.177.43 | 10/15/10 22:37 | Qwest Communications |
| Doe 1769 | 71.214.182.39 | 10/16/10 2:44 | Qwest Communications |
| Doe 1770 | 71.214.212.65 | 10/11/10 14:06 | Qwest Communications |
| Doe 1771 | 71.218.230.1 | 10/15/10 13:47 | Qwest Communications |
| Doe 1772 | 71.219.201.207 | 10/11/10 23:27 | Qwest Communications |
| Doe 1773 | 71.22.181.223 | 10/9/10 17:53 | Clearwire Corporation |
| Doe 1774 | 71.22.229.187 | 10/14/10 3:34 | Clearwire Corporation |
| Doe 1775 | 71.221.103.20 | 10/15/10 3:31 | Qwest Communications |
| Doe 1776 | 71.224.100.7 | 10/10/10 18:44 | Comcast Cable |
| Doe 1777 | 71.224.25.206 | 10/10/10 7:19 | Comcast Cable |
| Doe 1778 | 71.228.112.107 | 10/14/10 17:40 | Comcast Cable |
| Doe 1779 | 71.228.138.36 | 10/14/10 20:27 | Comcast Cable |
| Doe 1780 | 71.228.178.103 | 10/9/10 16:13 | Comcast Cable |
| Doe 1781 | 71.228.215.76 | 10/15/10 9:55 | Comcast Cable |
| Doe 1782 | 71.228.216.232 | 10/13/10 4:41 | Comcast Cable |
| Doe 1783 | 71.229.238.157 | 10/10/10 3:25 | Comcast Cable |
| Doe 1784 | 71.229.245.188 | 10/11/10 10:15 | Comcast Cable |
| Doe 1785 | 71.23.185.188 | 10/13/10 23:37 | Clearwire Corporation |
| Doe 1786 | 71.230.51.97 | 10/14/10 16:52 | Comcast Cable |
| Doe 1787 | 71.230.52.250 | 10/13/10 1:59 | Comcast Cable |
| Doe 1788 | 71.230.91.51 | 10/14/10 7:11 | Comcast Cable |
| Doe 1789 | 71.231.163.155 | 10/9/10 21:10 | Comcast Cable |
| Doe 1790 | 71.231.242.183 | 10/11/10 22:46 | Comcast Cable |
| Doe 1791 | 71.231.243.139 | 10/17/10 19:29 | Comcast Cable |
| Doe 1792 | 71.231.28.163 | 10/12/10 18:58 | Comcast Cable |
| Doe 1793 | 71.231.28.40 | 10/13/10 19:09 | Comcast Cable |
| Doe 1794 | 71.231.30.44 | 10/17/10 0:25 | Comcast Cable |
| Doe 1795 | 71.231.60.227 | 10/16/10 9:05 | Comcast Cable |
| Doe 1796 | 71.231.86.74 | 10/9/10 15:19 | Comcast Cable |
| Doe 1797 | 71.231.9.84 | 10/12/10 6:32 | Comcast Cable |

| Doe 1798 | 71.232.143.243 | 10/13/10 5:01 | Comcast Cable |
| Doe 1799 | 71.232.18.112 | 10/15/10 20:33 | Comcast Cable |
| Doe 1800 | 71.232.193.77 | 10/16/10 21:46 | Comcast Cable |
| Doe 1801 | 71.232.21.181 | 10/14/10 4:15 | Comcast Cable |
| Doe 1802 | 71.232.54.18 | 10/14/10 0:31 | Comcast Cable |
| Doe 1803 | 71.232.71.111 | 10/14/10 9:30 | Comcast Cable |
| Doe 1804 | 71.232.90.70 | 10/14/10 21:55 | Comcast Cable |
| Doe 1805 | 71.233.137.117 | 10/13/10 20:57 | Comcast Cable |
| Doe 1806 | 71.235.109.156 | 10/13/10 0:02 | Comcast Cable |
| Doe 1807 | 71.235.17.250 | 10/12/10 1:00 | Comcast Cable |
| Doe 1808 | 71.236.101.209 | 10/11/10 23:31 | Comcast Cable |
| Doe 1809 | 71.236.136.199 | 10/10/10 21:42 | Comcast Cable |
| Doe 1810 | 71.236.154.104 | 10/15/10 23:20 | Comcast Cable |
| Doe 1811 | 71.236.210.164 | 10/10/10 3:53 | Comcast Cable |
| Doe 1812 | 71.236.22.117 | 10/13/10 5:19 | Comcast Cable |
| Doe 1813 | 71.236.244.172 | 10/16/10 16:45 | Comcast Cable |
| Doe 1814 | 71.237.223.126 | 10/13/10 2:24 | Comcast Cable |
| Doe 1815 | 71.237.233.207 | 10/17/10 10:24 | Comcast Cable |
| Doe 1816 | 71.237.81.58 | 10/11/10 6:44 | Comcast Cable |
| Doe 1817 | 71.239.118.39 | 10/10/10 14:39 | Comcast Cable |
| Doe 1818 | 71.239.179.89 | 10/15/10 11:03 | Comcast Cable |
| Doe 1819 | 71.239.188.68 | 10/16/10 23:04 | Comcast Cable |
| Doe 1820 | 71.239.225.65 | 10/12/10 6:10 | Comcast Cable |
| Doe 1821 | 71.239.3.55 | 10/13/10 12:47 | Comcast Cable |
| Doe 1822 | 71.239.85.220 | 10/16/10 20:21 | Comcast Cable |
| Doe 1823 | 71.239.88.46 | 10/16/10 18:26 | Comcast Cable |
| Doe 1824 | 71.241.248.147 | 10/14/10 4:31 | Verizon Internet Services |
| Doe 1825 | 71.241.5.14 | 10/10/10 18:33 | Verizon Internet Services |
| Doe 1826 | 71.243.177.81 | 10/9/10 17:43 | Verizon Internet Services |
| Doe 1827 | 71.244.62.113 | 10/16/10 3:52 | Verizon Internet Services |
| Doe 1828 | 71.245.143.119 | 10/10/10 22:05 | Verizon Internet Services |
| Doe 1829 | 71.246.133.115 | 10/13/10 17:07 | Verizon Internet Services |
| Doe 1830 | 71.246.234.118 | 10/14/10 21:59 | Verizon Internet Services |
| Doe 1831 | 71.251.182.70 | 10/15/10 9:02 | Verizon Internet Services |
| Doe 1832 | 71.251.186.155 | 10/15/10 6:50 | Verizon Internet Services |
| Doe 1833 | 71.251.187.219 | 10/15/10 10:46 | Verizon Internet Services |
| Doe 1834 | 71.251.28.86 | 10/16/10 1:46 | Verizon Internet Services |
| Doe 1835 | 71.254.144.176 | 10/17/10 6:07 | Verizon Internet Services |
| Doe 1836 | 71.254.179.235 | 10/14/10 7:25 | Verizon Internet Services |
| Doe 1837 | 71.28.145.241 | 10/14/10 5:01 | Windstream Communications |
| Doe 1838 | 71.30.78.238 | 10/11/10 9:30 | Windstream Communications |
| Doe 1839 | 71.31.217.227 | 10/11/10 13:46 | Windstream Communications |
| Doe 1840 | 71.35.251.89 | 10/17/10 19:07 | Qwest Communications |
| Doe 1841 | 71.36.121.128 | 10/17/10 11:42 | Qwest Communications |

| Doe 1842 | 71.36.138.239 | 10/16/10 4:17 | Qwest Communications |
| Doe 1843 | 71.36.179.159 | 10/16/10 16:36 | Qwest Communications |
| Doe 1844 | 71.50.142.167 | 10/9/10 15:51 | Embarq Corporation |
| Doe 1845 | 71.56.208.128 | 10/11/10 22:39 | Comcast Cable |
| Doe 1846 | 71.56.243.62 | 10/14/10 9:07 | Comcast Cable |
| Doe 1847 | 71.56.249.119 | 10/11/10 3:28 | Comcast Cable |
| Doe 1848 | 71.56.33.226 | 10/11/10 15:42 | Comcast Cable |
| Doe 1849 | 71.57.66.128 | 10/10/10 15:44 | Comcast Cable |
| Doe 1850 | 71.57.70.134 | 10/11/10 2:29 | Comcast Cable |
| Doe 1851 | 71.57.87.111 | 10/16/10 23:01 | Comcast Cable |
| Doe 1852 | 71.58.11.13 | 10/12/10 19:09 | Comcast Cable |
| Doe 1853 | 71.58.56.136 | 10/14/10 8:47 | Comcast Cable |
| Doe 1854 | 71.59.135.137 | 10/16/10 19:43 | Comcast Cable |
| Doe 1855 | 71.59.195.16 | 10/12/10 1:15 | Comcast Cable |
| Doe 1856 | 71.59.204.19 | 10/14/10 7:47 | Comcast Cable |
| Doe 1857 | 71.59.232.176 | 10/11/10 20:35 | Comcast Cable |
| Doe 1858 | 71.59.24.38 | 10/10/10 5:39 | Comcast Cable |
| Doe 1859 | 71.60.51.46 | 10/11/10 5:01 | Comcast Cable |
| Doe 1860 | 71.61.43.52 | 10/16/10 11:56 | Comcast Cable |
| Doe 1861 | 71.61.68.224 | 10/12/10 5:33 | Comcast Cable |
| Doe 1862 | 71.63.158.172 | 10/15/10 1:27 | Comcast Cable |
| Doe 1863 | 71.63.209.184 | 10/10/10 17:26 | Comcast Cable |
| Doe 1864 | 71.63.35.56 | 10/11/10 23:24 | Comcast Cable |
| Doe 1865 | 71.65.197.124 | 10/14/10 0:23 | Road Runner |
| Doe 1866 | 71.65.77.80 | 10/14/10 0:54 | Road Runner |
| Doe 1867 | 71.67.101.88 | 10/15/10 3:33 | Road Runner |
| Doe 1868 | 71.68.217.177 | 10/11/10 17:49 | Road Runner |
| Doe 1869 | 71.7.70.14 | 10/14/10 22:11 | Iowa Telecom |
| Doe 1870 | 71.71.106.223 | 10/11/10 4:27 | Road Runner |
| Doe 1871 | 71.71.197.85 | 10/12/10 0:32 | Road Runner |
| Doe 1872 | 71.71.31.248 | 10/13/10 2:04 | Road Runner |
| Doe 1873 | 71.72.215.4 | 10/12/10 2:22 | Road Runner |
| Doe 1874 | 71.72.77.212 | 10/14/10 4:52 | Road Runner |
| Doe 1875 | 71.72.77.223 | 10/16/10 6:20 | Road Runner |
| Doe 1876 | 71.72.85.29 | 10/10/10 3:53 | Road Runner |
| Doe 1877 | 71.74.238.223 | 10/14/10 18:07 | Road Runner |
| Doe 1878 | 71.74.85.164 | 10/13/10 21:57 | Road Runner |
| Doe 1879 | 71.77.154.205 | 10/11/10 0:36 | Road Runner |
| Doe 1880 | 71.79.187.101 | 10/11/10 7:40 | Road Runner |
| Doe 1881 | 71.79.255.233 | 10/13/10 6:30 | Road Runner |
| Doe 1882 | 71.8.117.23 | 10/16/10 7:23 | Charter Communications |
| Doe 1883 | 71.8.68.33 | 10/14/10 4:53 | Charter Communications |
| Doe 1884 | 71.80.80.80 | 10/16/10 14:07 | Charter Communications |
| Doe 1885 | 71.81.199.190 | 10/17/10 14:20 | Charter Communications |

| Doe 1886 | 71.82.150.82 | 10/11/10 23:54 | Charter Communications |
| Doe 1887 | 71.82.95.18 | 10/16/10 3:42 | Charter Communications |
| Doe 1888 | 71.84.248.7 | 10/16/10 12:06 | Charter Communications |
| Doe 1889 | 71.87.180.98 | 10/17/10 3:18 | Charter Communications |
| Doe 1890 | 71.87.79.161 | 10/11/10 22:26 | Charter Communications |
| Doe 1891 | 71.88.127.69 | 10/12/10 15:53 | Charter Communications |
| Doe 1892 | 71.89.126.156 | 10/11/10 19:52 | Charter Communications |
| Doe 1893 | 71.89.127.138 | 10/14/10 8:33 | Charter Communications |
| Doe 1894 | 71.89.19.72 | 10/16/10 11:00 | Charter Communications |
| Doe 1895 | 71.90.233.50 | 10/16/10 22:35 | Charter Communications |
| Doe 1896 | 71.90.235.95 | 10/13/10 19:38 | Charter Communications |
| Doe 1897 | 71.90.78.243 | 10/10/10 23:45 | Charter Communications |
| Doe 1898 | 71.92.201.188 | 10/12/10 22:58 | Charter Communications |
| Doe 1899 | 71.93.6.56 | 10/9/10 23:34 | Charter Communications |
| Doe 1900 | 71.97.74.142 | 10/10/10 3:29 | Verizon Internet Services |
| Doe 1901 | 72.0.224.226 | 10/12/10 0:37 | ACECAPE-INC |
| Doe 1902 | 72.11.72.100 | 10/13/10 20:24 | Integra Telecom |
| Doe 1903 | 72.128.79.16 | 10/11/10 14:11 | Road Runner |
| Doe 1904 | 72.129.117.142 | 10/13/10 22:43 | Road Runner |
| Doe 1905 | 72.129.13.67 | 10/14/10 9:19 | Road Runner |
| Doe 1906 | 72.130.141.238 | 10/11/10 12:44 | Road Runner |
| Doe 1907 | 72.130.156.252 | 10/12/10 21:59 | Road Runner |
| Doe 1908 | 72.130.169.24 | 10/12/10 7:42 | Road Runner |
| Doe 1909 | 72.130.247.1 | 10/15/10 17:46 | Road Runner |
| Doe 1910 | 72.131.13.142 | 10/14/10 23:58 | Road Runner |
| Doe 1911 | 72.131.30.6 | 10/10/10 2:36 | Road Runner |
| Doe 1912 | 72.132.165.6 | 10/15/10 6:38 | Road Runner |
| Doe 1913 | 72.135.196.185 | 10/11/10 18:57 | Road Runner |
| Doe 1914 | 72.135.203.125 | 10/17/10 5:09 | Road Runner |
| Doe 1915 | 72.135.27.197 | 10/12/10 12:58 | Road Runner |
| Doe 1916 | 72.145.4.186 | 10/16/10 21:09 | BellSouth.net |
| Doe 1917 | 72.150.52.107 | 10/16/10 16:11 | BellSouth.net |
| Doe 1918 | 72.152.251.144 | 10/14/10 4:30 | BellSouth.net |
| Doe 1919 | 72.174.105.16 | 10/9/10 19:31 | Bresnan Communications |
| Doe 1920 | 72.174.129.179 | 10/16/10 13:38 | Bresnan Communications |
| Doe 1921 | 72.174.194.130 | 10/10/10 7:27 | Bresnan Communications |
| Doe 1922 | 72.174.208.103 | 10/12/10 11:19 | Bresnan Communications |
| Doe 1923 | 72.174.208.18 | 10/15/10 6:19 | Bresnan Communications |
| Doe 1924 | 72.175.93.105 | 10/11/10 4:22 | Bresnan Communications |
| Doe 1925 | 72.177.55.25 | 10/10/10 0:41 | Road Runner |
| Doe 1926 | 72.177.8.165 | 10/12/10 3:23 | Road Runner |
| Doe 1927 | 72.177.83.41 | 10/13/10 16:56 | Road Runner |
| Doe 1928 | 72.177.9.120 | 10/11/10 4:05 | Road Runner |
| Doe 1929 | 72.178.132.172 | 10/16/10 12:05 | Road Runner |

| Doe 1930 | 72.183.204.246 | 10/11/10 7:02 | Road Runner |
| Doe 1931 | 72.183.223.253 | 10/15/10 22:50 | Road Runner |
| Doe 1932 | 72.183.39.128 | 10/14/10 0:28 | Road Runner |
| Doe 1933 | 72.184.106.107 | 10/12/10 7:20 | Road Runner |
| Doe 1934 | 72.184.169.39 | 10/11/10 4:37 | Road Runner |
| Doe 1935 | 72.184.177.192 | 10/15/10 4:19 | Road Runner |
| Doe 1936 | 72.184.194.203 | 10/17/10 4:50 | Road Runner |
| Doe 1937 | 72.184.223.109 | 10/10/10 18:59 | Road Runner |
| Doe 1938 | 72.185.193.34 | 10/12/10 4:34 | Road Runner |
| Doe 1939 | 72.185.98.19 | 10/11/10 2:02 | Road Runner |
| Doe 1940 | 72.186.43.45 | 10/13/10 1:59 | Road Runner |
| Doe 1941 | 72.186.46.98 | 10/15/10 2:45 | Road Runner |
| Doe 1942 | 72.187.241.91 | 10/17/10 3:35 | Road Runner |
| Doe 1943 | 72.187.3.175 | 10/15/10 6:55 | Road Runner |
| Doe 1944 | 72.187.80.6 | 10/15/10 2:45 | Road Runner |
| Doe 1945 | 72.188.236.41 | 10/12/10 23:25 | Road Runner |
| Doe 1946 | 72.188.70.70 | 10/13/10 3:01 | Road Runner |
| Doe 1947 | 72.189.111.248 | 10/14/10 1:35 | Road Runner |
| Doe 1948 | 72.189.205.120 | 10/12/10 11:00 | Road Runner |
| Doe 1949 | 72.189.231.69 | 10/17/10 18:03 | Road Runner |
| Doe 1950 | 72.190.98.106 | 10/11/10 7:31 | Road Runner |
| Doe 1951 | 72.191.24.83 | 10/13/10 8:25 | Road Runner |
| Doe 1952 | 72.192.218.96 | 10/12/10 7:05 | Cox Communications |
| Doe 1953 | 72.192.41.31 | 10/13/10 18:24 | Cox Communications |
| Doe 1954 | 72.193.122.55 | 10/14/10 12:09 | Cox Communications |
| Doe 1955 | 72.193.221.176 | 10/14/10 21:46 | Cox Communications |
| Doe 1956 | 72.194.193.14 | 10/12/10 19:48 | Cox Communications |
| Doe 1957 | 72.196.150.176 | 10/14/10 18:33 | Cox Communications |
| Doe 1958 | 72.197.196.79 | 10/11/10 2:20 | Cox Communications |
| Doe 1959 | 72.197.224.27 | 10/16/10 6:32 | Cox Communications |
| Doe 1960 | 72.197.227.177 | 10/9/10 15:17 | Cox Communications |
| Doe 1961 | 72.197.234.197 | 10/11/10 7:46 | Cox Communications |
| Doe 1962 | 72.197.234.218 | 10/11/10 16:48 | Cox Communications |
| Doe 1963 | 72.197.60.191 | 10/11/10 3:15 | Cox Communications |
| Doe 1964 | 72.199.99.17 | 10/17/10 5:40 | Cox Communications |
| Doe 1965 | 72.200.114.231 | 10/14/10 15:36 | Cox Communications |
| Doe 1966 | 72.200.98.118 | 10/13/10 2:44 | Cox Communications |
| Doe 1967 | 72.201.130.212 | 10/12/10 19:06 | Cox Communications |
| Doe 1968 | 72.201.161.17 | 10/13/10 16:01 | Cox Communications |
| Doe 1969 | 72.201.94.193 | 10/16/10 2:47 | Cox Communications |
| Doe 1970 | 72.201.97.24 | 10/12/10 4:14 | Cox Communications |
| Doe 1971 | 72.202.201.131 | 10/11/10 6:41 | Cox Communications |
| Doe 1972 | 72.204.191.146 | 10/9/10 15:33 | Cox Communications |
| Doe 1973 | 72.204.244.9 | 10/15/10 5:59 | Cox Communications |

| Doe 1974 | 72.204.66.132 | 10/13/10 0:17 | Cox Communications |
| Doe 1975 | 72.204.9.92 | 10/15/10 4:46 | Cox Communications |
| Doe 1976 | 72.207.97.207 | 10/9/10 23:55 | Cox Communications |
| Doe 1977 | 72.208.107.216 | 10/9/10 15:14 | Cox Communications |
| Doe 1978 | 72.208.193.207 | 10/11/10 3:25 | Cox Communications |
| Doe 1979 | 72.208.205.125 | 10/11/10 0:26 | Cox Communications |
| Doe 1980 | 72.208.205.200 | 10/14/10 5:46 | Cox Communications |
| Doe 1981 | 72.208.7.204 | 10/15/10 4:04 | Cox Communications |
| Doe 1982 | 72.209.18.250 | 10/11/10 1:57 | Cox Communications |
| Doe 1983 | 72.209.193.200 | 10/13/10 21:07 | Cox Communications |
| Doe 1984 | 72.209.212.32 | 10/11/10 1:20 | Cox Communications |
| Doe 1985 | 72.211.146.66 | 10/17/10 9:07 | Cox Communications |
| Doe 1986 | 72.213.200.201 | 10/11/10 8:31 | Cox Communications |
| Doe 1987 | 72.218.155.101 | 10/11/10 13:21 | Cox Communications |
| Doe 1988 | 72.218.235.89 | 10/15/10 1:22 | Cox Communications |
| Doe 1989 | 72.218.240.126 | 10/12/10 4:43 | Cox Communications |
| Doe 1990 | 72.221.125.3 | 10/14/10 8:11 | Cox Communications |
| Doe 1991 | 72.222.247.183 | 10/10/10 23:05 | Cox Communications |
| Doe 1992 | 72.223.16.108 | 10/17/10 7:59 | Cox Communications |
| Doe 1993 | 72.223.99.198 | 10/16/10 23:17 | Cox Communications |
| Doe 1994 | 72.224.170.50 | 10/11/10 13:51 | Road Runner |
| Doe 1995 | 72.224.32.45 | 10/13/10 11:53 | Road Runner |
| Doe 1996 | 72.225.152.107 | 10/13/10 1:34 | Road Runner |
| Doe 1997 | 72.225.154.84 | 10/15/10 12:04 | Road Runner |
| Doe 1998 | 72.226.127.6 | 10/10/10 21:19 | Road Runner |
| Doe 1999 | 72.228.160.196 | 10/13/10 3:24 | Road Runner |
| Doe 2000 | 72.228.183.164 | 10/14/10 4:46 | Road Runner |
| Doe 2001 | 72.228.67.182 | 10/10/10 21:33 | Road Runner |
| Doe 2002 | 72.228.69.239 | 10/15/10 23:04 | Road Runner |
| Doe 2003 | 72.228.90.222 | 10/13/10 1:07 | Road Runner |
| Doe 2004 | 72.229.126.217 | 10/14/10 8:20 | Road Runner |
| Doe 2005 | 72.229.252.179 | 10/11/10 4:10 | Road Runner |
| Doe 2006 | 72.231.192.56 | 10/10/10 19:10 | Road Runner |
| Doe 2007 | 72.231.198.144 | 10/12/10 16:20 | Road Runner |
| Doe 2008 | 72.24.180.227 | 10/12/10 14:40 | CABLE ONE |
| Doe 2009 | 72.241.105.97 | 10/11/10 1:27 | Buckeye Cablevision |
| Doe 2010 | 72.241.188.201 | 10/16/10 10:57 | Buckeye Cablevision |
| Doe 2011 | 72.243.144.19 | 10/17/10 7:42 | ITC Deltacom |
| Doe 2012 | 72.25.48.244 | 10/15/10 19:48 | Windstream Communications |
| Doe 2013 | 72.25.49.25 | 10/13/10 3:32 | Windstream Communications |
| Doe 2014 | 72.255.75.2 | 10/17/10 4:17 | STSN GENERAL HOLDINGS |
| Doe 2015 | 72.28.255.181 | 10/11/10 1:27 | Atlantic Broadband |
| Doe 2016 | 72.42.160.197 | 10/10/10 20:48 | GCI Communications |
| Doe 2017 | 72.46.211.232 | 10/15/10 2:46 | ETS TELEPHONE COMPANY |

| Doe 2018 | 72.47.148.57 | 10/13/10 4:40 | Cebridge Connections |
|---|---|---|---|
| Doe 2019 | 72.51.198.251 | 10/13/10 10:32 | New Wave Communications |
| Doe 2020 | 72.64.34.52 | 10/15/10 12:53 | Verizon Internet Services |
| Doe 2021 | 72.64.41.17 | 10/15/10 5:26 | Verizon Internet Services |
| Doe 2022 | 72.64.45.177 | 10/16/10 3:54 | Verizon Internet Services |
| Doe 2023 | 72.64.52.118 | 10/15/10 9:33 | Verizon Internet Services |
| Doe 2024 | 72.64.89.209 | 10/12/10 1:00 | Verizon Internet Services |
| Doe 2025 | 72.70.206.106 | 10/12/10 3:23 | Verizon Internet Services |
| Doe 2026 | 72.77.165.2 | 10/11/10 12:54 | Verizon Internet Services |
| Doe 2027 | 72.81.225.106 | 10/13/10 2:58 | Verizon Internet Services |
| Doe 2028 | 72.86.108.159 | 10/12/10 13:22 | Verizon Internet Services |
| Doe 2029 | 72.89.248.50 | 10/12/10 3:55 | Verizon Internet Services |
| Doe 2030 | 72.91.160.125 | 10/16/10 6:02 | Verizon Internet Services |
| Doe 2031 | 72.93.206.220 | 10/16/10 1:49 | Verizon Internet Services |
| Doe 2032 | 72.93.69.113 | 10/11/10 13:44 | Verizon Internet Services |
| Doe 2033 | 72.94.153.166 | 10/17/10 19:33 | Verizon Internet Services |
| Doe 2034 | 72.94.161.50 | 10/11/10 22:20 | Verizon Internet Services |
| Doe 2035 | 72.94.230.120 | 10/13/10 1:08 | Verizon Internet Services |
| Doe 2036 | 72.94.47.92 | 10/14/10 17:32 | Verizon Internet Services |
| Doe 2037 | 74.100.143.58 | 10/9/10 22:09 | Verizon Internet Services |
| Doe 2038 | 74.100.145.198 | 10/15/10 7:33 | Verizon Internet Services |
| Doe 2039 | 74.100.171.11 | 10/11/10 0:23 | Verizon Internet Services |
| Doe 2040 | 74.100.26.122 | 10/13/10 0:27 | Verizon Internet Services |
| Doe 2041 | 74.101.147.246 | 10/17/10 6:12 | Verizon Internet Services |
| Doe 2042 | 74.101.15.178 | 10/15/10 9:45 | Verizon Internet Services |
| Doe 2043 | 74.101.156.124 | 10/15/10 1:06 | Verizon Internet Services |
| Doe 2044 | 74.101.97.121 | 10/14/10 18:54 | Verizon Internet Services |
| Doe 2045 | 74.101.97.64 | 10/12/10 17:05 | Verizon Internet Services |
| Doe 2046 | 74.102.4.57 | 10/13/10 18:26 | Verizon Internet Services |
| Doe 2047 | 74.103.251.228 | 10/13/10 1:59 | Verizon Internet Services |
| Doe 2048 | 74.103.72.104 | 10/11/10 16:01 | Verizon Internet Services |
| Doe 2049 | 74.104.161.91 | 10/12/10 19:00 | Verizon Internet Services |
| Doe 2050 | 74.104.34.53 | 10/17/10 6:26 | Verizon Internet Services |
| Doe 2051 | 74.105.168.104 | 10/12/10 13:24 | Verizon Internet Services |
| Doe 2052 | 74.106.59.227 | 10/12/10 5:02 | Verizon Internet Services |
| Doe 2053 | 74.107.128.126 | 10/13/10 5:54 | Verizon Internet Services |
| Doe 2054 | 74.107.65.199 | 10/14/10 4:52 | Verizon Internet Services |
| Doe 2055 | 74.108.102.55 | 10/9/10 15:49 | Verizon Internet Services |
| Doe 2056 | 74.108.14.143 | 10/11/10 7:27 | Verizon Internet Services |
| Doe 2057 | 74.109.12.219 | 10/11/10 5:42 | Verizon Internet Services |
| Doe 2058 | 74.109.16.134 | 10/16/10 4:18 | Verizon Internet Services |
| Doe 2059 | 74.109.243.239 | 10/10/10 19:48 | Verizon Internet Services |
| Doe 2060 | 74.110.164.9 | 10/9/10 15:54 | Verizon Internet Services |
| Doe 2061 | 74.110.194.113 | 10/14/10 9:06 | Verizon Internet Services |

| Doe 2062 | 74.110.200.126 | 10/14/10 5:13 | Verizon Internet Services |
| Doe 2063 | 74.110.91.165 | 10/11/10 0:20 | Verizon Internet Services |
| Doe 2064 | 74.111.168.184 | 10/11/10 23:21 | Verizon Internet Services |
| Doe 2065 | 74.111.209.95 | 10/11/10 23:14 | Verizon Internet Services |
| Doe 2066 | 74.111.3.156 | 10/13/10 22:49 | Verizon Internet Services |
| Doe 2067 | 74.124.139.243 | 10/12/10 22:16 | Bee Line Cable |
| Doe 2068 | 74.129.166.216 | 10/11/10 8:12 | Insight Communications Company |
| Doe 2069 | 74.129.229.120 | 10/12/10 2:15 | Insight Communications Company |
| Doe 2070 | 74.130.164.156 | 10/10/10 5:41 | Insight Communications Company |
| Doe 2071 | 74.130.165.231 | 10/11/10 15:18 | Insight Communications Company |
| Doe 2072 | 74.130.174.92 | 10/16/10 20:01 | Insight Communications Company |
| Doe 2073 | 74.130.177.10 | 10/15/10 3:50 | Insight Communications Company |
| Doe 2074 | 74.131.113.214 | 10/15/10 23:45 | Insight Communications Company |
| Doe 2075 | 74.131.59.226 | 10/10/10 23:23 | Insight Communications Company |
| Doe 2076 | 74.131.91.70 | 10/13/10 21:54 | Insight Communications Company |
| Doe 2077 | 74.132.236.70 | 10/14/10 23:01 | Insight Communications Company |
| Doe 2078 | 74.132.90.255 | 10/13/10 9:14 | Insight Communications Company |
| Doe 2079 | 74.132.93.224 | 10/14/10 17:25 | Insight Communications Company |
| Doe 2080 | 74.133.136.43 | 10/16/10 14:10 | Insight Communications Company |
| Doe 2081 | 74.133.210.56 | 10/12/10 5:23 | Insight Communications Company |
| Doe 2082 | 74.136.169.4 | 10/16/10 19:32 | Insight Communications Company |
| Doe 2083 | 74.137.136.160 | 10/13/10 12:47 | Insight Communications Company |
| Doe 2084 | 74.137.19.43 | 10/10/10 13:56 | Insight Communications Company |
| Doe 2085 | 74.138.120.53 | 10/10/10 0:14 | Insight Communications Company |
| Doe 2086 | 74.138.133.144 | 10/14/10 16:35 | Insight Communications Company |
| Doe 2087 | 74.138.241.139 | 10/10/10 6:22 | Insight Communications Company |
| Doe 2088 | 74.138.41.18 | 10/16/10 6:40 | Insight Communications Company |
| Doe 2089 | 74.138.44.72 | 10/17/10 6:54 | Insight Communications Company |
| Doe 2090 | 74.140.100.198 | 10/15/10 8:20 | Insight Communications Company |
| Doe 2091 | 74.140.134.159 | 10/17/10 6:22 | Insight Communications Company |
| Doe 2092 | 74.140.147.64 | 10/11/10 19:30 | Insight Communications Company |
| Doe 2093 | 74.140.200.23 | 10/13/10 23:56 | Insight Communications Company |
| Doe 2094 | 74.140.60.172 | 10/15/10 20:16 | Insight Communications Company |
| Doe 2095 | 74.141.18.93 | 10/14/10 10:13 | Insight Communications Company |
| Doe 2096 | 74.141.19.100 | 10/11/10 23:34 | Insight Communications Company |
| Doe 2097 | 74.141.192.70 | 10/11/10 3:11 | Insight Communications Company |
| Doe 2098 | 74.141.26.81 | 10/14/10 23:48 | Insight Communications Company |
| Doe 2099 | 74.161.38.32 | 10/10/10 17:09 | BellSouth.net |
| Doe 2100 | 74.162.129.45 | 10/9/10 19:06 | BellSouth.net |
| Doe 2101 | 74.167.79.205 | 10/9/10 19:43 | BellSouth.net |
| Doe 2102 | 74.167.82.61 | 10/16/10 3:17 | BellSouth.net |
| Doe 2103 | 74.190.0.128 | 10/11/10 1:34 | BellSouth.net |
| Doe 2104 | 74.190.25.74 | 10/11/10 6:57 | BellSouth.net |
| Doe 2105 | 74.192.108.209 | 10/11/10 19:06 | Suddenlink Communications |

| Doe 2106 | 74.193.181.37 | 10/11/10 4:57 | Suddenlink Communications |
| Doe 2107 | 74.193.184.46 | 10/15/10 7:50 | Suddenlink Communications |
| Doe 2108 | 74.193.224.7 | 10/12/10 2:22 | Suddenlink Communications |
| Doe 2109 | 74.194.196.140 | 10/10/10 1:12 | Suddenlink Communications |
| Doe 2110 | 74.195.128.26 | 10/12/10 0:12 | Suddenlink Communications |
| Doe 2111 | 74.195.62.181 | 10/16/10 5:50 | Suddenlink Communications |
| Doe 2112 | 74.196.132.234 | 10/14/10 11:04 | Suddenlink Communications |
| Doe 2113 | 74.196.193.252 | 10/16/10 17:29 | Suddenlink Communications |
| Doe 2114 | 74.196.4.237 | 10/12/10 21:44 | Suddenlink Communications |
| Doe 2115 | 74.196.70.76 | 10/9/10 23:44 | Suddenlink Communications |
| Doe 2116 | 74.197.119.122 | 10/16/10 7:18 | Suddenlink Communications |
| Doe 2117 | 74.197.96.145 | 10/11/10 17:00 | Suddenlink Communications |
| Doe 2118 | 74.199.27.236 | 10/9/10 15:20 | WideOpenWest |
| Doe 2119 | 74.199.92.192 | 10/11/10 20:53 | WideOpenWest |
| Doe 2120 | 74.211.0.169 | 10/12/10 3:34 | Baja Broadband |
| Doe 2121 | 74.212.19.225 | 10/12/10 4:24 | Frontier Communications |
| Doe 2122 | 74.215.144.36 | 10/9/10 15:27 | Fuse Internet Access |
| Doe 2123 | 74.219.70.7 | 10/16/10 10:07 | Road Runner |
| Doe 2124 | 74.225.30.202 | 10/10/10 11:36 | BellSouth.net |
| Doe 2125 | 74.233.141.84 | 10/15/10 9:46 | BellSouth.net |
| Doe 2126 | 74.241.227.175 | 10/15/10 20:51 | BellSouth.net |
| Doe 2127 | 74.241.227.216 | 10/14/10 16:49 | BellSouth.net |
| Doe 2128 | 74.248.35.125 | 10/16/10 13:59 | BellSouth.net |
| Doe 2129 | 74.36.101.73 | 10/13/10 7:02 | Frontier Communications of America |
| Doe 2130 | 74.36.132.164 | 10/13/10 17:06 | Frontier Communications of America |
| Doe 2131 | 74.36.196.230 | 10/10/10 17:50 | Frontier Communications of America |
| Doe 2132 | 74.38.226.158 | 10/10/10 23:39 | Frontier Communications of America |
| Doe 2133 | 74.38.254.242 | 10/9/10 23:23 | Frontier Communications of America |
| Doe 2134 | 74.43.194.105 | 10/14/10 17:16 | Frontier Communications of America |
| Doe 2135 | 74.46.163.96 | 10/9/10 15:13 | Frontier Communications of America |
| Doe 2136 | 74.60.238.121 | 10/11/10 0:15 | Clearwire Corporation |
| Doe 2137 | 74.61.177.223 | 10/13/10 12:16 | Clearwire Corporation |
| Doe 2138 | 74.62.115.85 | 10/14/10 16:46 | Road Runner |
| Doe 2139 | 74.63.86.107 | 10/14/10 22:26 | FDCservers.net |
| Doe 2140 | 74.65.180.140 | 10/12/10 20:57 | Road Runner |
| Doe 2141 | 74.65.220.113 | 10/13/10 12:45 | Road Runner |
| Doe 2142 | 74.65.228.225 | 10/14/10 23:47 | Road Runner |
| Doe 2143 | 74.66.135.218 | 10/14/10 14:46 | Road Runner |
| Doe 2144 | 74.66.67.136 | 10/16/10 5:24 | Road Runner |
| Doe 2145 | 74.67.139.25 | 10/15/10 9:06 | Road Runner |
| Doe 2146 | 74.67.180.140 | 10/14/10 4:37 | Road Runner |
| Doe 2147 | 74.67.202.91 | 10/10/10 1:38 | Road Runner |
| Doe 2148 | 98.158.112.132 | 10/14/10 5:46 | Black Oak Computers |
| Doe 2149 | 98.150.165.127 | 10/14/10 0:19 | Road Runner |

| Doe 2150 | 98.15.203.129 | 10/10/10 0:24 | Road Runner |
| Doe 2151 | 98.15.154.42 | 10/11/10 4:48 | Road Runner |
| Doe 2152 | 98.149.9.80 | 10/10/10 9:51 | Road Runner |
| Doe 2153 | 98.149.220.168 | 10/13/10 19:41 | Road Runner |
| Doe 2154 | 98.149.188.49 | 10/14/10 20:04 | Road Runner |
| Doe 2155 | 98.149.15.192 | 10/11/10 3:58 | Road Runner |
| Doe 2156 | 98.149.146.102 | 10/11/10 2:30 | Road Runner |
| Doe 2157 | 98.148.84.230 | 10/15/10 12:31 | Road Runner |
| Doe 2158 | 98.148.70.105 | 10/9/10 18:38 | Road Runner |
| Doe 2159 | 98.148.40.113 | 10/12/10 22:46 | Road Runner |
| Doe 2160 | 98.148.225.35 | 10/16/10 19:26 | Road Runner |
| Doe 2161 | 98.148.182.50 | 10/11/10 5:55 | Road Runner |
| Doe 2162 | 98.150.205.98 | 10/15/10 4:27 | Road Runner |
| Doe 2163 | 98.150.243.24 | 10/11/10 5:32 | Road Runner |
| Doe 2164 | 98.157.148.49 | 10/16/10 13:14 | Road Runner |
| Doe 2165 | 98.157.102.132 | 10/10/10 14:31 | Road Runner |
| Doe 2166 | 98.155.233.90 | 10/12/10 22:17 | Road Runner |
| Doe 2167 | 98.155.218.54 | 10/12/10 1:00 | Road Runner |
| Doe 2168 | 98.155.132.150 | 10/11/10 3:21 | Road Runner |
| Doe 2169 | 98.154.72.157 | 10/16/10 23:44 | Road Runner |
| Doe 2170 | 98.154.216.21 | 10/12/10 7:02 | Road Runner |
| Doe 2171 | 98.151.42.110 | 10/11/10 16:01 | Road Runner |
| Doe 2172 | 98.151.33.35 | 10/15/10 4:02 | Road Runner |
| Doe 2173 | 98.151.192.238 | 10/17/10 9:07 | Road Runner |
| Doe 2174 | 98.151.170.254 | 10/14/10 2:54 | Road Runner |
| Doe 2175 | 98.151.10.66 | 10/12/10 16:11 | Road Runner |
| Doe 2176 | 98.150.9.190 | 10/10/10 12:45 | Road Runner |
| Doe 2177 | 98.148.149.254 | 10/13/10 17:32 | Road Runner |
| Doe 2178 | 98.145.221.191 | 10/17/10 5:56 | Road Runner |
| Doe 2179 | 98.119.189.244 | 10/14/10 12:42 | Verizon Internet Services |
| Doe 2180 | 98.119.152.238 | 10/10/10 17:28 | Verizon Internet Services |
| Doe 2181 | 98.119.112.207 | 10/17/10 18:22 | Verizon Internet Services |
| Doe 2182 | 98.118.186.53 | 10/17/10 18:37 | Verizon Internet Services |
| Doe 2183 | 98.118.178.21 | 10/13/10 23:50 | Verizon Internet Services |
| Doe 2184 | 98.118.150.49 | 10/11/10 20:29 | Verizon Internet Services |
| Doe 2185 | 98.117.242.42 | 10/16/10 22:09 | Verizon Internet Services |
| Doe 2186 | 98.117.214.126 | 10/11/10 15:37 | Verizon Internet Services |
| Doe 2187 | 98.117.162.54 | 10/16/10 6:09 | Verizon Internet Services |
| Doe 2188 | 98.117.123.67 | 10/16/10 20:40 | Verizon Internet Services |
| Doe 2189 | 98.116.173.145 | 10/16/10 21:04 | Verizon Internet Services |
| Doe 2190 | 98.116.156.77 | 10/14/10 2:49 | Verizon Internet Services |
| Doe 2191 | 98.114.95.175 | 10/17/10 3:27 | Verizon Internet Services |
| Doe 2192 | 98.119.88.84 | 10/14/10 7:45 | Verizon Internet Services |
| Doe 2193 | 98.121.107.67 | 10/10/10 2:57 | Road Runner |

| Doe 2194 | 98.145.221.176 | 10/12/10 5:07 | Road Runner |
| Doe 2195 | 98.144.44.104 | 10/11/10 14:57 | Road Runner |
| Doe 2196 | 98.144.106.197 | 10/12/10 23:10 | Road Runner |
| Doe 2197 | 98.141.1.176 | 10/15/10 22:09 | Cavalier Telephone |
| Doe 2198 | 98.14.75.226 | 10/17/10 13:13 | Road Runner |
| Doe 2199 | 98.14.197.2 | 10/14/10 5:45 | Road Runner |
| Doe 2200 | 98.14.147.230 | 10/9/10 15:58 | Road Runner |
| Doe 2201 | 98.14.130.188 | 10/17/10 3:36 | Road Runner |
| Doe 2202 | 98.14.121.107 | 10/11/10 6:50 | Road Runner |
| Doe 2203 | 98.135.27.7 | 10/12/10 21:46 | ALLTEL Corporation |
| Doe 2204 | 98.121.189.16 | 10/10/10 6:03 | Road Runner |
| Doe 2205 | 98.121.175.242 | 10/13/10 23:59 | Road Runner |
| Doe 2206 | 98.121.118.73 | 10/14/10 16:13 | Road Runner |
| Doe 2207 | 98.114.250.137 | 10/15/10 23:56 | Verizon Internet Services |
| Doe 2208 | 98.158.121.142 | 10/13/10 23:56 | Black Oak Computers |
| Doe 2209 | 98.199.158.167 | 10/14/10 1:02 | Comcast Cable |
| Doe 2210 | 98.193.28.251 | 10/11/10 19:15 | Comcast Cable |
| Doe 2211 | 98.193.245.240 | 10/16/10 5:25 | Comcast Cable |
| Doe 2212 | 98.193.205.241 | 10/17/10 15:42 | Comcast Cable |
| Doe 2213 | 98.193.12.136 | 10/14/10 8:34 | Comcast Cable |
| Doe 2214 | 98.192.52.168 | 10/16/10 20:45 | Comcast Cable |
| Doe 2215 | 98.192.29.38 | 10/15/10 12:50 | Comcast Cable |
| Doe 2216 | 98.192.180.86 | 10/11/10 20:27 | Comcast Cable |
| Doe 2217 | 98.191.201.200 | 10/16/10 17:55 | Cox Communications |
| Doe 2218 | 98.183.43.88 | 10/11/10 17:59 | Cox Communications |
| Doe 2219 | 98.183.214.47 | 10/14/10 2:14 | Cox Communications |
| Doe 2220 | 98.179.24.53 | 10/15/10 8:45 | Cox Communications |
| Doe 2221 | 98.178.205.171 | 10/16/10 14:58 | Cox Communications |
| Doe 2222 | 98.178.184.12 | 10/16/10 4:35 | Cox Communications |
| Doe 2223 | 98.193.82.169 | 10/15/10 16:42 | Comcast Cable |
| Doe 2224 | 98.194.126.86 | 10/17/10 7:16 | Comcast Cable |
| Doe 2225 | 98.198.49.228 | 10/12/10 17:39 | Comcast Cable |
| Doe 2226 | 98.198.175.189 | 10/9/10 19:27 | Comcast Cable |
| Doe 2227 | 98.198.145.97 | 10/15/10 0:53 | Comcast Cable |
| Doe 2228 | 98.198.106.109 | 10/9/10 15:17 | Comcast Cable |
| Doe 2229 | 98.197.231.117 | 10/12/10 16:25 | Comcast Cable |
| Doe 2230 | 98.197.11.129 | 10/10/10 3:50 | Comcast Cable |
| Doe 2231 | 98.196.8.15 | 10/17/10 16:57 | Comcast Cable |
| Doe 2232 | 98.196.49.41 | 10/13/10 4:42 | Comcast Cable |
| Doe 2233 | 98.196.44.168 | 10/17/10 13:20 | Comcast Cable |
| Doe 2234 | 98.196.11.35 | 10/16/10 0:42 | Comcast Cable |
| Doe 2235 | 98.195.78.188 | 10/15/10 23:57 | Comcast Cable |
| Doe 2236 | 98.195.41.116 | 10/11/10 8:31 | Comcast Cable |
| Doe 2237 | 98.194.131.174 | 10/12/10 7:49 | Comcast Cable |

| Doe 2238 | 98.176.218.93 | 10/16/10 9:58 | Cox Communications |
| Doe 2239 | 98.176.194.232 | 10/14/10 14:41 | Cox Communications |
| Doe 2240 | 98.164.250.174 | 10/14/10 11:25 | Cox Communications |
| Doe 2241 | 98.164.101.16 | 10/17/10 8:16 | Cox Communications |
| Doe 2242 | 98.163.246.236 | 10/12/10 3:05 | Cox Communications |
| Doe 2243 | 98.163.197.126 | 10/16/10 0:32 | Cox Communications |
| Doe 2244 | 98.163.193.217 | 10/15/10 23:56 | Cox Communications |
| Doe 2245 | 98.162.167.46 | 10/10/10 17:51 | Cox Communications |
| Doe 2246 | 98.162.150.218 | 10/15/10 3:37 | Cox Communications |
| Doe 2247 | 98.161.6.254 | 10/13/10 22:20 | Cox Communications |
| Doe 2248 | 98.160.216.108 | 10/12/10 6:05 | Cox Communications |
| Doe 2249 | 98.158.121.226 | 10/11/10 9:03 | Black Oak Computers |
| Doe 2250 | 98.158.121.210 | 10/10/10 19:07 | Black Oak Computers |
| Doe 2251 | 98.158.121.190 | 10/12/10 11:05 | Black Oak Computers |
| Doe 2252 | 98.158.121.178 | 10/14/10 7:14 | Black Oak Computers |
| Doe 2253 | 98.164.251.149 | 10/14/10 8:29 | Cox Communications |
| Doe 2254 | 98.165.178.234 | 10/15/10 22:12 | Cox Communications |
| Doe 2255 | 98.176.181.59 | 10/14/10 6:40 | Cox Communications |
| Doe 2256 | 98.174.220.24 | 10/11/10 11:43 | Cox Communications |
| Doe 2257 | 98.170.216.9 | 10/16/10 14:53 | Cox Communications |
| Doe 2258 | 98.17.94.208 | 10/14/10 1:55 | Windstream Communications |
| Doe 2259 | 98.169.79.118 | 10/14/10 2:43 | Cox Communications |
| Doe 2260 | 98.167.203.162 | 10/11/10 5:43 | Cox Communications |
| Doe 2261 | 98.166.62.65 | 10/14/10 1:13 | Cox Communications |
| Doe 2262 | 98.166.6.85 | 10/15/10 0:32 | Cox Communications |
| Doe 2263 | 98.166.50.153 | 10/10/10 12:47 | Cox Communications |
| Doe 2264 | 98.166.227.119 | 10/17/10 5:09 | Cox Communications |
| Doe 2265 | 98.166.10.8 | 10/12/10 17:18 | Cox Communications |
| Doe 2266 | 98.165.81.91 | 10/15/10 6:21 | Cox Communications |
| Doe 2267 | 98.165.247.57 | 10/16/10 11:00 | Cox Communications |
| Doe 2268 | 98.158.121.147 | 10/13/10 20:40 | Black Oak Computers |
| Doe 2269 | 98.114.237.75 | 10/11/10 17:15 | Verizon Internet Services |
| Doe 2270 | 97.115.118.14 | 10/12/10 5:00 | Qwest Communications |
| Doe 2271 | 97.100.38.84 | 10/13/10 5:36 | Road Runner |
| Doe 2272 | 97.100.146.254 | 10/16/10 3:44 | Road Runner |
| Doe 2273 | 97.100.134.113 | 10/10/10 5:48 | Road Runner |
| Doe 2274 | 96.60.249.32 | 10/9/10 18:52 | TDS TELECOM |
| Doe 2275 | 96.60.136.25 | 10/16/10 22:01 | TDS TELECOM |
| Doe 2276 | 96.41.49.51 | 10/9/10 23:35 | Charter Communications |
| Doe 2277 | 96.41.10.97 | 10/11/10 16:36 | Charter Communications |
| Doe 2278 | 96.40.134.212 | 10/14/10 23:32 | Charter Communications |
| Doe 2279 | 96.36.140.123 | 10/10/10 13:48 | Charter Communications |
| Doe 2280 | 96.36.137.85 | 10/11/10 6:38 | Charter Communications |
| Doe 2281 | 96.33.161.63 | 10/11/10 14:48 | Charter Communications |

| Doe 2282 | 96.3.8.201 | 10/10/10 1:41 | Midcontinent Communications |
| Doe 2283 | 96.28.52.155 | 10/16/10 0:04 | Insight Communications Company |
| Doe 2284 | 97.101.152.222 | 10/17/10 14:32 | Road Runner |
| Doe 2285 | 97.101.200.145 | 10/10/10 0:00 | Road Runner |
| Doe 2286 | 97.114.254.175 | 10/15/10 20:54 | Qwest Communications |
| Doe 2287 | 97.114.141.132 | 10/17/10 5:46 | Qwest Communications |
| Doe 2288 | 97.106.86.4 | 10/11/10 19:45 | Road Runner |
| Doe 2289 | 97.106.186.226 | 10/11/10 3:48 | Road Runner |
| Doe 2290 | 97.106.157.238 | 10/11/10 0:07 | Road Runner |
| Doe 2291 | 97.106.119.111 | 10/15/10 1:39 | Road Runner |
| Doe 2292 | 97.104.4.78 | 10/13/10 3:08 | Road Runner |
| Doe 2293 | 97.103.91.67 | 10/10/10 4:45 | Road Runner |
| Doe 2294 | 97.102.68.69 | 10/14/10 7:41 | Road Runner |
| Doe 2295 | 97.102.232.58 | 10/11/10 18:03 | Road Runner |
| Doe 2296 | 97.101.6.1 | 10/11/10 20:30 | Road Runner |
| Doe 2297 | 97.101.244.147 | 10/9/10 19:07 | Road Runner |
| Doe 2298 | 97.101.210.162 | 10/10/10 22:57 | Road Runner |
| Doe 2299 | 96.28.35.110 | 10/15/10 14:44 | Insight Communications Company |
| Doe 2300 | 96.27.114.124 | 10/11/10 16:30 | WideOpenWest |
| Doe 2301 | 96.245.218.95 | 10/12/10 13:52 | Verizon Internet Services |
| Doe 2302 | 96.245.189.85 | 10/13/10 22:42 | Verizon Internet Services |
| Doe 2303 | 96.245.113.208 | 10/11/10 5:03 | Verizon Internet Services |
| Doe 2304 | 96.244.65.135 | 10/11/10 2:35 | Verizon Internet Services |
| Doe 2305 | 96.243.29.137 | 10/15/10 23:08 | Verizon Internet Services |
| Doe 2306 | 96.243.182.23 | 10/11/10 2:37 | Verizon Internet Services |
| Doe 2307 | 96.242.2.153 | 10/10/10 1:23 | Verizon Internet Services |
| Doe 2308 | 96.242.181.147 | 10/11/10 0:42 | Verizon Internet Services |
| Doe 2309 | 96.242.129.217 | 10/14/10 3:12 | Verizon Internet Services |
| Doe 2310 | 96.241.30.22 | 10/12/10 6:00 | Verizon Internet Services |
| Doe 2311 | 96.241.24.204 | 10/15/10 3:18 | Verizon Internet Services |
| Doe 2312 | 96.241.233.60 | 10/9/10 15:21 | Verizon Internet Services |
| Doe 2313 | 96.241.171.141 | 10/14/10 1:19 | Verizon Internet Services |
| Doe 2314 | 96.245.67.143 | 10/11/10 8:16 | Verizon Internet Services |
| Doe 2315 | 96.246.155.148 | 10/11/10 21:50 | Verizon Internet Services |
| Doe 2316 | 96.26.47.135 | 10/15/10 6:59 | Clearwire Corporation |
| Doe 2317 | 96.26.4.140 | 10/13/10 6:39 | Clearwire Corporation |
| Doe 2318 | 96.26.234.32 | 10/11/10 14:11 | Clearwire Corporation |
| Doe 2319 | 96.255.39.27 | 10/10/10 9:04 | Verizon Internet Services |
| Doe 2320 | 96.254.66.23 | 10/11/10 15:34 | Verizon Internet Services |
| Doe 2321 | 96.254.224.239 | 10/14/10 21:01 | Verizon Internet Services |
| Doe 2322 | 96.254.175.222 | 10/16/10 0:43 | Verizon Internet Services |
| Doe 2323 | 96.253.67.247 | 10/10/10 19:19 | Verizon Internet Services |
| Doe 2324 | 96.253.42.65 | 10/14/10 2:56 | Verizon Internet Services |
| Doe 2325 | 96.253.162.234 | 10/11/10 10:06 | Verizon Internet Services |

| Doe 2326 | 96.252.201.78 | 10/14/10 1:01 | Verizon Internet Services |
| Doe 2327 | 96.251.124.92 | 10/13/10 23:47 | Verizon Internet Services |
| Doe 2328 | 96.247.207.218 | 10/12/10 1:00 | Verizon Internet Services |
| Doe 2329 | 96.240.140.212 | 10/11/10 5:49 | Verizon Internet Services |
| Doe 2330 | 97.116.186.199 | 10/16/10 8:23 | Qwest Communications |
| Doe 2331 | 98.114.217.134 | 10/10/10 23:50 | Verizon Internet Services |
| Doe 2332 | 98.109.12.140 | 10/10/10 6:38 | Verizon Internet Services |
| Doe 2333 | 98.108.152.192 | 10/13/10 1:08 | Verizon Internet Services |
| Doe 2334 | 98.104.219.149 | 10/14/10 14:56 | ALLTEL Corporation |
| Doe 2335 | 98.100.240.68 | 10/9/10 23:27 | Road Runner |
| Doe 2336 | 97.97.4.70 | 10/13/10 6:30 | Road Runner |
| Doe 2337 | 97.97.176.163 | 10/10/10 18:56 | Road Runner |
| Doe 2338 | 97.97.100.74 | 10/16/10 1:02 | Road Runner |
| Doe 2339 | 97.96.58.135 | 10/14/10 0:15 | Road Runner |
| Doe 2340 | 97.96.202.41 | 10/12/10 1:28 | Road Runner |
| Doe 2341 | 97.95.91.108 | 10/16/10 2:08 | Charter Communications |
| Doe 2342 | 97.94.231.36 | 10/11/10 15:31 | Charter Communications |
| Doe 2343 | 97.94.229.183 | 10/14/10 22:50 | Charter Communications |
| Doe 2344 | 97.93.91.157 | 10/16/10 1:39 | Charter Communications |
| Doe 2345 | 98.109.170.56 | 10/13/10 22:26 | Verizon Internet Services |
| Doe 2346 | 98.109.191.208 | 10/12/10 4:27 | Verizon Internet Services |
| Doe 2347 | 98.114.199.70 | 10/14/10 2:57 | Verizon Internet Services |
| Doe 2348 | 98.113.8.234 | 10/12/10 20:37 | Verizon Internet Services |
| Doe 2349 | 98.113.71.162 | 10/9/10 15:35 | Verizon Internet Services |
| Doe 2350 | 98.113.64.54 | 10/15/10 5:29 | Verizon Internet Services |
| Doe 2351 | 98.113.46.117 | 10/14/10 22:16 | Verizon Internet Services |
| Doe 2352 | 98.112.32.64 | 10/16/10 0:21 | Verizon Internet Services |
| Doe 2353 | 98.112.26.70 | 10/15/10 22:19 | Verizon Internet Services |
| Doe 2354 | 98.112.136.231 | 10/12/10 9:45 | Verizon Internet Services |
| Doe 2355 | 98.112.131.192 | 10/14/10 3:40 | Verizon Internet Services |
| Doe 2356 | 98.111.23.99 | 10/10/10 17:29 | Verizon Internet Services |
| Doe 2357 | 98.110.87.3 | 10/13/10 17:11 | Verizon Internet Services |
| Doe 2358 | 98.110.211.189 | 10/14/10 21:10 | Verizon Internet Services |
| Doe 2359 | 98.110.171.16 | 10/9/10 15:26 | Verizon Internet Services |
| Doe 2360 | 97.92.40.40 | 10/9/10 19:35 | Charter Communications |
| Doe 2361 | 97.90.127.181 | 10/11/10 20:31 | Charter Communications |
| Doe 2362 | 97.72.114.230 | 10/9/10 18:47 | HUGHES NETWORK SYSTEMS |
| Doe 2363 | 97.125.35.11 | 10/10/10 0:20 | Qwest Communications |
| Doe 2364 | 97.125.222.46 | 10/16/10 16:48 | Qwest Communications |
| Doe 2365 | 97.125.100.198 | 10/17/10 7:59 | Qwest Communications |
| Doe 2366 | 97.124.129.111 | 10/17/10 17:51 | Qwest Communications |
| Doe 2367 | 97.122.186.99 | 10/13/10 23:07 | Qwest Communications |
| Doe 2368 | 97.121.7.164 | 10/11/10 16:31 | Qwest Communications |
| Doe 2369 | 97.121.21.72 | 10/11/10 22:49 | Qwest Communications |

| Doe 2370 | 97.121.186.151 | 10/16/10 19:07 | Qwest Communications |
| Doe 2371 | 97.120.87.45 | 10/14/10 19:10 | Qwest Communications |
| Doe 2372 | 97.120.215.237 | 10/9/10 20:43 | Qwest Communications |
| Doe 2373 | 97.117.20.186 | 10/15/10 14:11 | Qwest Communications |
| Doe 2374 | 97.117.186.166 | 10/16/10 1:38 | Qwest Communications |
| Doe 2375 | 97.77.48.198 | 10/12/10 11:04 | Road Runner |
| Doe 2376 | 97.78.210.207 | 10/16/10 2:15 | Road Runner |
| Doe 2377 | 97.89.241.7 | 10/15/10 14:59 | Charter Communications |
| Doe 2378 | 97.89.169.35 | 10/10/10 4:36 | Charter Communications |
| Doe 2379 | 97.88.214.135 | 10/14/10 20:22 | Charter Communications |
| Doe 2380 | 97.87.121.204 | 10/14/10 3:35 | Charter Communications |
| Doe 2381 | 97.83.43.104 | 10/17/10 4:24 | Charter Communications |
| Doe 2382 | 97.83.20.112 | 10/17/10 2:52 | Charter Communications |
| Doe 2383 | 97.83.116.234 | 10/11/10 22:19 | Charter Communications |
| Doe 2384 | 97.83.116.16 | 10/16/10 15:21 | Charter Communications |
| Doe 2385 | 97.82.181.127 | 10/12/10 11:30 | Charter Communications |
| Doe 2386 | 97.82.171.174 | 10/13/10 23:53 | Charter Communications |
| Doe 2387 | 97.80.172.113 | 10/10/10 23:11 | Charter Communications |
| Doe 2388 | 97.80.115.66 | 10/15/10 23:51 | Charter Communications |
| Doe 2389 | 97.78.29.141 | 10/11/10 7:10 | Road Runner |
| Doe 2390 | 97.117.127.56 | 10/11/10 20:56 | Qwest Communications |
| Doe 2391 | 99.146.1.3 | 10/16/10 6:53 | SBC Internet Services |
| Doe 2392 | 98.64.252.107 | 10/13/10 19:48 | BellSouth.net |
| Doe 2393 | 98.64.251.136 | 10/16/10 20:08 | BellSouth.net |
| Doe 2394 | 98.30.46.140 | 10/14/10 4:59 | Road Runner |
| Doe 2395 | 98.30.175.103 | 10/15/10 10:50 | Road Runner |
| Doe 2396 | 98.28.85.154 | 10/16/10 23:54 | Road Runner |
| Doe 2397 | 98.28.21.28 | 10/16/10 19:16 | Road Runner |
| Doe 2398 | 98.28.21.103 | 10/10/10 21:01 | Road Runner |
| Doe 2399 | 98.28.147.53 | 10/12/10 4:58 | Road Runner |
| Doe 2400 | 98.27.164.224 | 10/12/10 9:48 | Road Runner |
| Doe 2401 | 98.27.158.179 | 10/14/10 2:07 | Road Runner |
| Doe 2402 | 98.27.151.93 | 10/17/10 3:26 | Road Runner |
| Doe 2403 | 98.26.93.62 | 10/15/10 23:55 | Road Runner |
| Doe 2404 | 98.254.86.57 | 10/15/10 20:07 | Comcast Cable |
| Doe 2405 | 98.74.38.46 | 10/16/10 15:04 | BellSouth.net |
| Doe 2406 | 98.93.14.227 | 10/15/10 20:18 | BellSouth.net |
| Doe 2407 | 99.142.51.197 | 10/17/10 18:26 | SBC Internet Services |
| Doe 2408 | 99.141.182.105 | 10/9/10 15:13 | SBC Internet Services |
| Doe 2409 | 99.140.196.30 | 10/10/10 21:25 | SBC Internet Services |
| Doe 2410 | 99.129.209.152 | 10/17/10 1:35 | SBC Internet Services |
| Doe 2411 | 99.118.54.182 | 10/9/10 15:13 | SBC Internet Services |
| Doe 2412 | 99.118.45.115 | 10/11/10 0:49 | SBC Internet Services |
| Doe 2413 | 99.113.96.20 | 10/14/10 1:52 | SBC Internet Services |

| Doe 2414 | 99.105.83.101 | 10/10/10 17:42 | SBC Internet Services |
|----------|---------------|----------------|-----------------------|
| Doe 2415 | 99.102.13.37 | 10/10/10 15:26 | SBC Internet Services |
| Doe 2416 | 99.101.75.168 | 10/17/10 5:09 | SBC Internet Services |
| Doe 2417 | 98.94.147.220 | 10/12/10 6:13 | BellSouth.net |
| Doe 2418 | 98.94.131.206 | 10/17/10 12:39 | BellSouth.net |
| Doe 2419 | 98.93.2.235 | 10/11/10 4:55 | BellSouth.net |
| Doe 2420 | 98.254.25.96 | 10/14/10 14:33 | Comcast Cable |
| Doe 2421 | 98.254.188.150 | 10/9/10 15:14 | Comcast Cable |
| Doe 2422 | 98.247.24.228 | 10/17/10 15:43 | Comcast Cable |
| Doe 2423 | 98.246.44.72 | 10/14/10 7:34 | Comcast Cable |
| Doe 2424 | 98.246.2.197 | 10/15/10 19:46 | Comcast Cable |
| Doe 2425 | 98.246.13.236 | 10/14/10 0:24 | Comcast Cable |
| Doe 2426 | 98.246.103.3 | 10/14/10 5:30 | Comcast Cable |
| Doe 2427 | 98.245.86.178 | 10/9/10 15:29 | Comcast Cable |
| Doe 2428 | 98.245.185.218 | 10/15/10 7:53 | Comcast Cable |
| Doe 2429 | 98.244.59.35 | 10/11/10 21:02 | Comcast Cable |
| Doe 2430 | 98.244.38.20 | 10/12/10 10:51 | Comcast Cable |
| Doe 2431 | 98.243.50.225 | 10/16/10 9:52 | Comcast Cable |
| Doe 2432 | 98.243.243.212 | 10/15/10 21:48 | Comcast Cable |
| Doe 2433 | 98.243.22.251 | 10/14/10 8:53 | Comcast Cable |
| Doe 2434 | 98.243.219.186 | 10/10/10 21:24 | Comcast Cable |
| Doe 2435 | 98.247.59.155 | 10/11/10 22:43 | Comcast Cable |
| Doe 2436 | 98.248.205.152 | 10/12/10 4:38 | Comcast Cable |
| Doe 2437 | 98.253.50.157 | 10/11/10 2:13 | Comcast Cable |
| Doe 2438 | 98.253.12.25 | 10/12/10 6:37 | Comcast Cable |
| Doe 2439 | 98.250.51.157 | 10/11/10 0:58 | Comcast Cable |
| Doe 2440 | 98.25.93.88 | 10/15/10 14:00 | Road Runner |
| Doe 2441 | 98.25.44.66 | 10/14/10 4:05 | Road Runner |
| Doe 2442 | 98.25.163.128 | 10/13/10 7:28 | Road Runner |
| Doe 2443 | 98.249.207.62 | 10/11/10 15:13 | Comcast Cable |
| Doe 2444 | 98.249.175.25 | 10/16/10 8:24 | Comcast Cable |
| Doe 2445 | 98.249.162.172 | 10/9/10 23:58 | Comcast Cable |
| Doe 2446 | 98.249.149.88 | 10/16/10 22:36 | Comcast Cable |
| Doe 2447 | 98.249.1.82 | 10/14/10 21:51 | Comcast Cable |
| Doe 2448 | 98.248.57.109 | 10/12/10 4:54 | Comcast Cable |
| Doe 2449 | 98.248.36.205 | 10/12/10 6:15 | Comcast Cable |
| Doe 2450 | 98.243.184.134 | 10/12/10 5:36 | Comcast Cable |
| Doe 2451 | 99.146.96.45 | 10/13/10 21:35 | SBC Internet Services |
| Doe 2452 | 99.97.71.75 | 10/11/10 4:37 | SBC Internet Services |
| Doe 2453 | 99.6.64.179 | 10/10/10 21:56 | SBC Internet Services |
| Doe 2454 | 99.6.230.17 | 10/12/10 2:23 | SBC Internet Services |
| Doe 2455 | 99.55.88.93 | 10/13/10 18:13 | SBC Internet Services |
| Doe 2456 | 99.55.170.85 | 10/16/10 10:00 | SBC Internet Services |
| Doe 2457 | 99.55.144.58 | 10/11/10 6:33 | SBC Internet Services |

| Doe 2458 | 99.54.169.131 | 10/13/10 0:57 | SBC Internet Services |
|----------|---------------|---------------|------------------------|
| Doe 2459 | 99.53.140.172 | 10/12/10 7:37 | SBC Internet Services |
| Doe 2460 | 99.53.138.213 | 10/13/10 1:18 | SBC Internet Services |
| Doe 2461 | 99.53.135.253 | 10/15/10 14:59 | SBC Internet Services |
| Doe 2462 | 99.50.242.228 | 10/12/10 9:39 | SBC Internet Services |
| Doe 2463 | 99.48.48.195 | 10/16/10 9:12 | SBC Internet Services |
| Doe 2464 | 99.39.168.46 | 10/13/10 18:43 | SBC Internet Services |
| Doe 2465 | 99.39.115.132 | 10/16/10 19:49 | SBC Internet Services |
| Doe 2466 | 99.61.246.202 | 10/12/10 13:35 | SBC Internet Services |
| Doe 2467 | 99.62.212.134 | 10/11/10 4:31 | SBC Internet Services |
| Doe 2468 | 99.97.68.66 | 10/11/10 14:54 | SBC Internet Services |
| Doe 2469 | 99.97.246.219 | 10/14/10 1:23 | SBC Internet Services |
| Doe 2470 | 99.97.156.229 | 10/13/10 3:37 | SBC Internet Services |
| Doe 2471 | 99.93.117.255 | 10/17/10 2:56 | SBC Internet Services |
| Doe 2472 | 99.91.40.43 | 10/13/10 2:01 | SBC Internet Services |
| Doe 2473 | 99.91.35.40 | 10/13/10 3:40 | SBC Internet Services |
| Doe 2474 | 99.9.80.23 | 10/11/10 8:38 | SBC Internet Services |
| Doe 2475 | 99.89.197.255 | 10/13/10 2:33 | SBC Internet Services |
| Doe 2476 | 99.89.113.171 | 10/14/10 2:26 | SBC Internet Services |
| Doe 2477 | 99.88.235.10 | 10/14/10 6:57 | SBC Internet Services |
| Doe 2478 | 99.74.218.54 | 10/13/10 15:46 | SBC Internet Services |
| Doe 2479 | 99.69.147.16 | 10/11/10 19:29 | SBC Internet Services |
| Doe 2480 | 99.63.253.157 | 10/15/10 10:47 | SBC Internet Services |
| Doe 2481 | 99.37.240.59 | 10/11/10 4:15 | SBC Internet Services |
| Doe 2482 | 99.37.212.75 | 10/11/10 4:49 | SBC Internet Services |
| Doe 2483 | 99.172.180.49 | 10/13/10 18:42 | SBC Internet Services |
| Doe 2484 | 99.165.63.79 | 10/17/10 6:55 | SBC Internet Services |
| Doe 2485 | 99.163.170.148 | 10/9/10 16:26 | SBC Internet Services |
| Doe 2486 | 99.163.133.128 | 10/11/10 15:06 | SBC Internet Services |
| Doe 2487 | 99.16.9.111 | 10/12/10 19:00 | SBC Internet Services |
| Doe 2488 | 99.16.13.245 | 10/12/10 23:15 | SBC Internet Services |
| Doe 2489 | 99.157.175.174 | 10/17/10 18:34 | SBC Internet Services |
| Doe 2490 | 99.155.146.241 | 10/17/10 3:33 | SBC Internet Services |
| Doe 2491 | 99.154.245.23 | 10/14/10 10:53 | SBC Internet Services |
| Doe 2492 | 99.152.205.243 | 10/10/10 7:53 | SBC Internet Services |
| Doe 2493 | 99.152.1.1 | 10/9/10 15:19 | SBC Internet Services |
| Doe 2494 | 99.150.196.101 | 10/10/10 16:48 | SBC Internet Services |
| Doe 2495 | 99.150.161.215 | 10/17/10 3:48 | SBC Internet Services |
| Doe 2496 | 99.173.173.226 | 10/11/10 14:35 | SBC Internet Services |
| Doe 2497 | 99.177.90.20 | 10/9/10 19:29 | SBC Internet Services |
| Doe 2498 | 99.36.40.196 | 10/14/10 20:01 | SBC Internet Services |
| Doe 2499 | 99.28.162.194 | 10/16/10 8:12 | SBC Internet Services |
| Doe 2500 | 99.27.252.198 | 10/17/10 7:13 | SBC Internet Services |
| Doe 2501 | 99.27.175.157 | 10/17/10 2:17 | SBC Internet Services |

| Doe 2502 | 99.23.123.29 | 10/11/10 19:09 | SBC Internet Services |
| Doe 2503 | 99.202.27.215 | 10/15/10 17:37 | Sprint PCS |
| Doe 2504 | 99.195.198.244 | 10/12/10 2:02 | CenturyTel Internet Holdings |
| Doe 2505 | 99.194.127.142 | 10/15/10 2:41 | CenturyTel Internet Holdings |
| Doe 2506 | 99.191.71.69 | 10/11/10 0:58 | SBC Internet Services |
| Doe 2507 | 99.191.235.154 | 10/17/10 19:07 | SBC Internet Services |
| Doe 2508 | 99.188.91.6 | 10/12/10 11:33 | SBC Internet Services |
| Doe 2509 | 99.188.90.216 | 10/12/10 9:06 | SBC Internet Services |
| Doe 2510 | 99.180.2.218 | 10/10/10 22:52 | SBC Internet Services |
| Doe 2511 | 99.148.68.177 | 10/16/10 14:22 | SBC Internet Services |
| Doe 2512 | 98.242.58.160 | 10/12/10 5:48 | Comcast Cable |
| Doe 2513 | 98.216.178.12 | 10/10/10 17:15 | Comcast Cable |
| Doe 2514 | 98.212.138.211 | 10/13/10 5:58 | Comcast Cable |
| Doe 2515 | 98.212.126.251 | 10/14/10 10:45 | Comcast Cable |
| Doe 2516 | 98.211.92.129 | 10/16/10 15:54 | Comcast Cable |
| Doe 2517 | 98.211.210.54 | 10/13/10 20:19 | Comcast Cable |
| Doe 2518 | 98.211.190.234 | 10/9/10 17:20 | Comcast Cable |
| Doe 2519 | 98.211.177.224 | 10/10/10 17:11 | Comcast Cable |
| Doe 2520 | 98.211.17.16 | 10/13/10 21:04 | Comcast Cable |
| Doe 2521 | 98.210.91.138 | 10/16/10 20:11 | Comcast Cable |
| Doe 2522 | 98.210.204.250 | 10/14/10 6:16 | Comcast Cable |
| Doe 2523 | 98.210.200.139 | 10/14/10 1:42 | Comcast Cable |
| Doe 2524 | 98.210.192.42 | 10/14/10 5:27 | Comcast Cable |
| Doe 2525 | 98.209.248.197 | 10/17/10 17:26 | Comcast Cable |
| Doe 2526 | 98.209.197.201 | 10/17/10 19:11 | Comcast Cable |
| Doe 2527 | 98.212.173.75 | 10/14/10 1:20 | Comcast Cable |
| Doe 2528 | 98.212.206.114 | 10/9/10 20:04 | Comcast Cable |
| Doe 2529 | 98.216.144.67 | 10/14/10 2:59 | Comcast Cable |
| Doe 2530 | 98.216.139.200 | 10/13/10 17:34 | Comcast Cable |
| Doe 2531 | 98.215.7.212 | 10/12/10 15:55 | Comcast Cable |
| Doe 2532 | 98.215.56.163 | 10/17/10 1:48 | Comcast Cable |
| Doe 2533 | 98.215.54.202 | 10/11/10 19:18 | Comcast Cable |
| Doe 2534 | 98.215.19.209 | 10/12/10 21:56 | Comcast Cable |
| Doe 2535 | 98.214.30.106 | 10/15/10 7:35 | Comcast Cable |
| Doe 2536 | 98.214.235.3 | 10/11/10 3:33 | Comcast Cable |
| Doe 2537 | 98.213.83.183 | 10/17/10 0:33 | Comcast Cable |
| Doe 2538 | 98.213.196.11 | 10/16/10 23:56 | Comcast Cable |
| Doe 2539 | 98.213.179.137 | 10/10/10 11:05 | Comcast Cable |
| Doe 2540 | 98.213.151.7 | 10/11/10 19:07 | Comcast Cable |
| Doe 2541 | 98.212.232.198 | 10/12/10 15:17 | Comcast Cable |
| Doe 2542 | 98.208.33.30 | 10/9/10 23:59 | Comcast Cable |
| Doe 2543 | 98.208.196.41 | 10/13/10 5:39 | Comcast Cable |
| Doe 2544 | 98.202.242.255 | 10/14/10 4:59 | Comcast Cable |
| Doe 2545 | 98.202.165.230 | 10/16/10 1:20 | Comcast Cable |

| Doe 2546 | 98.202.12.72 | 10/11/10 1:16 | Comcast Cable |
| Doe 2547 | 98.202.117.198 | 10/16/10 0:56 | Comcast Cable |
| Doe 2548 | 98.202.0.17 | 10/12/10 9:56 | Comcast Cable |
| Doe 2549 | 98.200.63.102 | 10/14/10 1:50 | Comcast Cable |
| Doe 2550 | 98.200.247.62 | 10/16/10 18:48 | Comcast Cable |
| Doe 2551 | 98.200.161.68 | 10/11/10 4:36 | Comcast Cable |
| Doe 2552 | 98.200.127.237 | 10/16/10 22:41 | Comcast Cable |
| Doe 2553 | 98.200.109.103 | 10/14/10 11:05 | Comcast Cable |
| Doe 2554 | 98.199.25.60 | 10/17/10 0:32 | Comcast Cable |
| Doe 2555 | 98.199.25.35 | 10/12/10 13:14 | Comcast Cable |
| Doe 2556 | 98.199.226.122 | 10/16/10 13:39 | Comcast Cable |
| Doe 2557 | 98.202.37.89 | 10/16/10 9:11 | Comcast Cable |
| Doe 2558 | 98.203.45.170 | 10/16/10 18:37 | Comcast Cable |
| Doe 2559 | 98.207.78.2 | 10/10/10 17:43 | Comcast Cable |
| Doe 2560 | 98.207.59.75 | 10/10/10 0:49 | Comcast Cable |
| Doe 2561 | 98.207.48.45 | 10/11/10 7:12 | Comcast Cable |
| Doe 2562 | 98.207.169.109 | 10/15/10 1:13 | Comcast Cable |
| Doe 2563 | 98.207.112.11 | 10/11/10 18:16 | Comcast Cable |
| Doe 2564 | 98.207.100.185 | 10/13/10 21:56 | Comcast Cable |
| Doe 2565 | 98.206.224.87 | 10/11/10 20:29 | Comcast Cable |
| Doe 2566 | 98.206.219.4 | 10/16/10 18:45 | Comcast Cable |
| Doe 2567 | 98.204.214.95 | 10/9/10 15:37 | Comcast Cable |
| Doe 2568 | 98.204.178.108 | 10/17/10 8:25 | Comcast Cable |
| Doe 2569 | 98.204.115.218 | 10/12/10 22:50 | Comcast Cable |
| Doe 2570 | 98.203.88.61 | 10/14/10 14:42 | Comcast Cable |
| Doe 2571 | 98.203.87.44 | 10/11/10 2:11 | Comcast Cable |
| Doe 2572 | 98.199.225.192 | 10/13/10 1:12 | Comcast Cable |
| Doe 2573 | 98.216.48.123 | 10/17/10 4:54 | Comcast Cable |
| Doe 2574 | 98.242.30.83 | 10/12/10 6:39 | Comcast Cable |
| Doe 2575 | 98.237.163.23 | 10/11/10 22:27 | Comcast Cable |
| Doe 2576 | 98.237.161.244 | 10/12/10 22:53 | Comcast Cable |
| Doe 2577 | 98.235.69.152 | 10/10/10 5:38 | Comcast Cable |
| Doe 2578 | 98.235.32.145 | 10/16/10 15:02 | Comcast Cable |
| Doe 2579 | 98.235.20.29 | 10/12/10 16:41 | Comcast Cable |
| Doe 2580 | 98.234.131.110 | 10/10/10 6:07 | Comcast Cable |
| Doe 2581 | 98.234.111.173 | 10/10/10 20:42 | Comcast Cable |
| Doe 2582 | 98.233.251.199 | 10/16/10 21:13 | Comcast Cable |
| Doe 2583 | 98.233.208.6 | 10/12/10 6:41 | Comcast Cable |
| Doe 2584 | 98.233.10.229 | 10/16/10 3:09 | Comcast Cable |
| Doe 2585 | 98.232.242.52 | 10/17/10 0:43 | Comcast Cable |
| Doe 2586 | 98.232.227.234 | 10/10/10 23:18 | Comcast Cable |
| Doe 2587 | 98.232.211.22 | 10/13/10 1:37 | Comcast Cable |
| Doe 2588 | 98.237.238.234 | 10/14/10 21:47 | Comcast Cable |
| Doe 2589 | 98.237.255.109 | 10/16/10 6:50 | Comcast Cable |

| Doe 2590 | 98.242.19.111 | 10/15/10 8:30 | Comcast Cable |
| Doe 2591 | 98.240.59.72 | 10/10/10 9:56 | Comcast Cable |
| Doe 2592 | 98.240.46.142 | 10/11/10 22:47 | Comcast Cable |
| Doe 2593 | 98.240.42.2 | 10/15/10 3:56 | Comcast Cable |
| Doe 2594 | 98.240.37.7 | 10/10/10 2:37 | Comcast Cable |
| Doe 2595 | 98.240.195.26 | 10/10/10 14:17 | Comcast Cable |
| Doe 2596 | 98.240.120.104 | 10/16/10 2:47 | Comcast Cable |
| Doe 2597 | 98.24.203.208 | 10/11/10 10:52 | Road Runner |
| Doe 2598 | 98.239.45.202 | 10/15/10 22:48 | Comcast Cable |
| Doe 2599 | 98.238.82.143 | 10/11/10 7:16 | Comcast Cable |
| Doe 2600 | 98.238.207.135 | 10/11/10 21:02 | Comcast Cable |
| Doe 2601 | 98.238.140.208 | 10/14/10 5:12 | Comcast Cable |
| Doe 2602 | 98.238.132.21 | 10/11/10 10:20 | Comcast Cable |
| Doe 2603 | 98.232.18.1 | 10/14/10 15:25 | Comcast Cable |
| Doe 2604 | 98.231.102.127 | 10/14/10 9:17 | Comcast Cable |
| Doe 2605 | 98.223.145.205 | 10/12/10 17:34 | Comcast Cable |
| Doe 2606 | 98.223.14.21 | 10/10/10 5:58 | Comcast Cable |
| Doe 2607 | 98.222.94.223 | 10/14/10 10:06 | Comcast Cable |
| Doe 2608 | 98.222.200.249 | 10/16/10 16:27 | Comcast Cable |
| Doe 2609 | 98.222.139.53 | 10/14/10 9:23 | Comcast Cable |
| Doe 2610 | 98.222.117.166 | 10/14/10 21:38 | Comcast Cable |
| Doe 2611 | 98.221.140.48 | 10/13/10 18:42 | Comcast Cable |
| Doe 2612 | 98.220.209.36 | 10/17/10 16:20 | Comcast Cable |
| Doe 2613 | 98.220.126.164 | 10/15/10 23:58 | Comcast Cable |
| Doe 2614 | 98.219.2.137 | 10/10/10 23:12 | Comcast Cable |
| Doe 2615 | 98.219.190.92 | 10/16/10 1:25 | Comcast Cable |
| Doe 2616 | 98.218.241.31 | 10/17/10 7:22 | Comcast Cable |
| Doe 2617 | 98.217.219.131 | 10/13/10 20:14 | Comcast Cable |
| Doe 2618 | 98.223.2.227 | 10/9/10 22:17 | Comcast Cable |
| Doe 2619 | 98.223.201.18 | 10/11/10 18:34 | Comcast Cable |
| Doe 2620 | 98.230.53.57 | 10/15/10 16:36 | Comcast Cable |
| Doe 2621 | 98.230.246.99 | 10/11/10 19:23 | Comcast Cable |
| Doe 2622 | 98.229.144.23 | 10/17/10 4:45 | Comcast Cable |
| Doe 2623 | 98.228.90.71 | 10/15/10 4:11 | Comcast Cable |
| Doe 2624 | 98.228.157.57 | 10/14/10 23:54 | Comcast Cable |
| Doe 2625 | 98.227.79.197 | 10/14/10 6:01 | Comcast Cable |
| Doe 2626 | 98.227.238.186 | 10/16/10 0:40 | Comcast Cable |
| Doe 2627 | 98.227.156.209 | 10/13/10 21:16 | Comcast Cable |
| Doe 2628 | 98.226.128.105 | 10/15/10 4:33 | Comcast Cable |
| Doe 2629 | 98.226.100.163 | 10/14/10 8:06 | Comcast Cable |
| Doe 2630 | 98.225.51.90 | 10/11/10 4:21 | Comcast Cable |
| Doe 2631 | 98.224.176.166 | 10/16/10 21:13 | Comcast Cable |
| Doe 2632 | 98.223.72.153 | 10/13/10 1:20 | Comcast Cable |
| Doe 2633 | 98.217.114.212 | 10/14/10 22:04 | Comcast Cable |

| Doe 2634 | 96.24.166.211 | 10/15/10 18:34 | Clearwire Corporation |
|---|---|---|---|
| Doe 2635 | 75.9.218.8 | 10/14/10 18:12 | SBC Internet Services |
| Doe 2636 | 75.80.19.213 | 10/10/10 14:57 | Road Runner |
| Doe 2637 | 75.75.49.46 | 10/11/10 6:34 | Comcast Cable |
| Doe 2638 | 75.75.26.206 | 10/16/10 18:55 | Comcast Cable |
| Doe 2639 | 75.75.187.236 | 10/15/10 3:41 | Comcast Cable |
| Doe 2640 | 75.74.21.151 | 10/10/10 14:03 | Comcast Cable |
| Doe 2641 | 75.73.79.156 | 10/10/10 6:26 | Comcast Cable |
| Doe 2642 | 75.73.39.91 | 10/13/10 2:47 | Comcast Cable |
| Doe 2643 | 75.73.20.28 | 10/15/10 3:22 | Comcast Cable |
| Doe 2644 | 75.72.221.124 | 10/9/10 23:17 | Comcast Cable |
| Doe 2645 | 75.72.167.226 | 10/13/10 6:43 | Comcast Cable |
| Doe 2646 | 75.72.116.96 | 10/13/10 7:03 | Comcast Cable |
| Doe 2647 | 75.71.187.135 | 10/10/10 20:56 | Comcast Cable |
| Doe 2648 | 75.70.243.110 | 10/9/10 23:28 | Comcast Cable |
| Doe 2649 | 75.81.40.92 | 10/13/10 5:55 | Road Runner |
| Doe 2650 | 75.82.163.250 | 10/14/10 9:06 | Road Runner |
| Doe 2651 | 75.87.66.239 | 10/16/10 5:34 | Road Runner |
| Doe 2652 | 75.86.135.36 | 10/12/10 18:49 | Road Runner |
| Doe 2653 | 75.85.80.53 | 10/12/10 8:19 | Road Runner |
| Doe 2654 | 75.85.196.229 | 10/11/10 0:23 | Road Runner |
| Doe 2655 | 75.85.171.199 | 10/16/10 17:10 | Road Runner |
| Doe 2656 | 75.85.159.236 | 10/17/10 2:07 | Road Runner |
| Doe 2657 | 75.85.143.172 | 10/13/10 18:19 | Road Runner |
| Doe 2658 | 75.84.73.135 | 10/10/10 10:26 | Road Runner |
| Doe 2659 | 75.83.70.219 | 10/15/10 22:03 | Road Runner |
| Doe 2660 | 75.83.158.74 | 10/15/10 3:55 | Road Runner |
| Doe 2661 | 75.83.101.9 | 10/11/10 7:02 | Road Runner |
| Doe 2662 | 75.82.255.172 | 10/15/10 10:20 | Road Runner |
| Doe 2663 | 75.82.245.30 | 10/16/10 16:42 | Road Runner |
| Doe 2664 | 75.7.3.45 | 10/15/10 16:19 | SBC Internet Services |
| Doe 2665 | 75.69.18.64 | 10/12/10 10:25 | Comcast Cable |
| Doe 2666 | 75.6.155.171 | 10/11/10 11:19 | SBC Internet Services |
| Doe 2667 | 75.57.248.203 | 10/9/10 15:12 | SBC Internet Services |
| Doe 2668 | 75.53.93.212 | 10/15/10 0:55 | SBC Internet Services |
| Doe 2669 | 75.53.111.68 | 10/16/10 9:54 | SBC Internet Services |
| Doe 2670 | 75.50.151.188 | 10/10/10 7:59 | SBC Internet Services |
| Doe 2671 | 75.5.79.77 | 10/16/10 8:30 | SBC Internet Services |
| Doe 2672 | 75.5.75.93 | 10/16/10 17:41 | SBC Internet Services |
| Doe 2673 | 75.49.9.157 | 10/10/10 6:40 | SBC Internet Services |
| Doe 2674 | 75.47.242.149 | 10/15/10 3:18 | SBC Internet Services |
| Doe 2675 | 75.46.87.109 | 10/13/10 22:03 | SBC Internet Services |
| Doe 2676 | 75.40.235.2 | 10/15/10 2:34 | SBC Internet Services |
| Doe 2677 | 75.37.250.140 | 10/10/10 1:40 | SBC Internet Services |

| Doe 2678 | 75.36.189.54 | 10/14/10 1:54 | SBC Internet Services |
| Doe 2679 | 75.6.225.2 | 10/17/10 17:29 | SBC Internet Services |
| Doe 2680 | 75.6.230.16 | 10/16/10 11:28 | SBC Internet Services |
| Doe 2681 | 75.69.153.97 | 10/12/10 16:39 | Comcast Cable |
| Doe 2682 | 75.69.106.223 | 10/11/10 16:05 | Comcast Cable |
| Doe 2683 | 75.69.105.65 | 10/11/10 4:44 | Comcast Cable |
| Doe 2684 | 75.68.204.202 | 10/11/10 22:44 | Comcast Cable |
| Doe 2685 | 75.68.198.164 | 10/9/10 20:02 | Comcast Cable |
| Doe 2686 | 75.68.155.222 | 10/14/10 4:12 | Comcast Cable |
| Doe 2687 | 75.66.61.113 | 10/10/10 18:34 | Comcast Cable |
| Doe 2688 | 75.66.32.76 | 10/11/10 7:44 | Comcast Cable |
| Doe 2689 | 75.65.42.122 | 10/16/10 10:32 | Comcast Cable |
| Doe 2690 | 75.64.171.49 | 10/10/10 9:39 | Comcast Cable |
| Doe 2691 | 75.64.168.176 | 10/12/10 16:45 | Comcast Cable |
| Doe 2692 | 75.63.19.183 | 10/16/10 18:22 | SBC Internet Services |
| Doe 2693 | 75.6.242.32 | 10/14/10 5:19 | SBC Internet Services |
| Doe 2694 | 75.34.36.156 | 10/10/10 19:42 | SBC Internet Services |
| Doe 2695 | 75.92.186.58 | 10/16/10 4:44 | Clearwire Corporation |
| Doe 2696 | 76.120.164.54 | 10/11/10 19:11 | Comcast Cable |
| Doe 2697 | 76.110.244.59 | 10/17/10 1:01 | Comcast Cable |
| Doe 2698 | 76.110.235.125 | 10/16/10 17:35 | Comcast Cable |
| Doe 2699 | 76.110.228.134 | 10/11/10 23:54 | Comcast Cable |
| Doe 2700 | 76.109.37.40 | 10/11/10 0:23 | Comcast Cable |
| Doe 2701 | 76.109.234.15 | 10/10/10 13:28 | Comcast Cable |
| Doe 2702 | 76.109.227.176 | 10/12/10 14:13 | Comcast Cable |
| Doe 2703 | 76.109.177.164 | 10/13/10 23:25 | Comcast Cable |
| Doe 2704 | 76.108.26.112 | 10/9/10 16:04 | Comcast Cable |
| Doe 2705 | 76.108.199.54 | 10/12/10 2:49 | Comcast Cable |
| Doe 2706 | 76.108.198.99 | 10/10/10 19:26 | Comcast Cable |
| Doe 2707 | 76.108.18.113 | 10/15/10 1:54 | Comcast Cable |
| Doe 2708 | 76.108.122.120 | 10/12/10 1:24 | Comcast Cable |
| Doe 2709 | 76.107.233.135 | 10/17/10 8:17 | Comcast Cable |
| Doe 2710 | 76.110.91.130 | 10/12/10 6:12 | Comcast Cable |
| Doe 2711 | 76.111.201.181 | 10/15/10 1:10 | Comcast Cable |
| Doe 2712 | 76.119.100.116 | 10/12/10 14:40 | Comcast Cable |
| Doe 2713 | 76.117.48.60 | 10/16/10 19:16 | Comcast Cable |
| Doe 2714 | 76.117.160.254 | 10/11/10 4:34 | Comcast Cable |
| Doe 2715 | 76.117.121.122 | 10/17/10 16:52 | Comcast Cable |
| Doe 2716 | 76.116.54.70 | 10/17/10 1:26 | Comcast Cable |
| Doe 2717 | 76.115.70.39 | 10/13/10 11:46 | Comcast Cable |
| Doe 2718 | 76.115.128.205 | 10/15/10 22:42 | Comcast Cable |
| Doe 2719 | 76.114.153.81 | 10/9/10 17:18 | Comcast Cable |
| Doe 2720 | 76.113.201.111 | 10/13/10 5:55 | Comcast Cable |
| Doe 2721 | 76.113.170.128 | 10/9/10 17:45 | Comcast Cable |

| Doe 2722 | 76.113.156.3 | 10/16/10 5:23 | Comcast Cable |
| Doe 2723 | 76.113.140.182 | 10/12/10 21:03 | Comcast Cable |
| Doe 2724 | 76.111.80.120 | 10/12/10 16:43 | Comcast Cable |
| Doe 2725 | 76.107.227.158 | 10/15/10 14:44 | Comcast Cable |
| Doe 2726 | 76.106.196.57 | 10/16/10 22:03 | Comcast Cable |
| Doe 2727 | 76.102.33.72 | 10/11/10 8:51 | Comcast Cable |
| Doe 2728 | 76.102.28.182 | 10/9/10 19:08 | Comcast Cable |
| Doe 2729 | 76.102.2.253 | 10/14/10 14:24 | Comcast Cable |
| Doe 2730 | 76.102.129.72 | 10/11/10 7:03 | Comcast Cable |
| Doe 2731 | 76.100.16.231 | 10/11/10 23:40 | Comcast Cable |
| Doe 2732 | 75.97.201.155 | 10/17/10 19:03 | PenTeleData |
| Doe 2733 | 75.95.188.127 | 10/16/10 3:37 | Clearwire Corporation |
| Doe 2734 | 75.94.80.62 | 10/10/10 6:39 | Clearwire Corporation |
| Doe 2735 | 75.94.5.204 | 10/9/10 22:19 | Clearwire Corporation |
| Doe 2736 | 75.94.20.47 | 10/12/10 13:37 | Clearwire Corporation |
| Doe 2737 | 75.93.137.65 | 10/17/10 18:50 | Clearwire Corporation |
| Doe 2738 | 75.93.116.83 | 10/11/10 10:22 | Clearwire Corporation |
| Doe 2739 | 75.92.37.143 | 10/11/10 21:05 | Clearwire Corporation |
| Doe 2740 | 76.103.17.109 | 10/11/10 7:22 | Comcast Cable |
| Doe 2741 | 76.103.176.217 | 10/14/10 3:16 | Comcast Cable |
| Doe 2742 | 76.106.185.12 | 10/9/10 15:14 | Comcast Cable |
| Doe 2743 | 76.105.5.110 | 10/17/10 3:48 | Comcast Cable |
| Doe 2744 | 76.105.136.59 | 10/11/10 1:57 | Comcast Cable |
| Doe 2745 | 76.104.65.127 | 10/16/10 15:42 | Comcast Cable |
| Doe 2746 | 76.104.248.213 | 10/10/10 2:16 | Comcast Cable |
| Doe 2747 | 76.104.242.8 | 10/16/10 18:43 | Comcast Cable |
| Doe 2748 | 76.104.225.51 | 10/10/10 16:47 | Comcast Cable |
| Doe 2749 | 76.104.206.41 | 10/16/10 23:15 | Comcast Cable |
| Doe 2750 | 76.104.183.232 | 10/12/10 5:03 | Comcast Cable |
| Doe 2751 | 76.103.67.250 | 10/10/10 4:07 | Comcast Cable |
| Doe 2752 | 76.103.64.18 | 10/13/10 18:26 | Comcast Cable |
| Doe 2753 | 76.103.236.168 | 10/16/10 18:20 | Comcast Cable |
| Doe 2754 | 76.103.208.43 | 10/15/10 2:13 | Comcast Cable |
| Doe 2755 | 75.92.215.29 | 10/17/10 14:38 | Clearwire Corporation |
| Doe 2756 | 75.33.118.43 | 10/16/10 18:08 | SBC Internet Services |
| Doe 2757 | 75.110.174.34 | 10/11/10 2:42 | Suddenlink Communications |
| Doe 2758 | 74.97.242.203 | 10/16/10 18:06 | Verizon Internet Services |
| Doe 2759 | 74.97.238.116 | 10/16/10 22:48 | Verizon Internet Services |
| Doe 2760 | 74.97.187.2 | 10/11/10 23:55 | Verizon Internet Services |
| Doe 2761 | 74.96.249.246 | 10/12/10 22:49 | Verizon Internet Services |
| Doe 2762 | 74.96.197.222 | 10/16/10 22:32 | Verizon Internet Services |
| Doe 2763 | 74.96.197.196 | 10/15/10 19:42 | Verizon Internet Services |
| Doe 2764 | 74.96.196.15 | 10/9/10 15:13 | Verizon Internet Services |
| Doe 2765 | 74.96.191.49 | 10/15/10 18:52 | Verizon Internet Services |

| Doe 2766 | 74.89.36.6 | 10/9/10 16:35 | Optimum Online |
| Doe 2767 | 74.89.237.59 | 10/13/10 22:02 | Optimum Online |
| Doe 2768 | 74.88.34.113 | 10/14/10 20:02 | Optimum Online |
| Doe 2769 | 74.88.178.116 | 10/14/10 23:30 | Optimum Online |
| Doe 2770 | 74.88.142.118 | 10/12/10 5:23 | Optimum Online |
| Doe 2771 | 74.97.245.64 | 10/13/10 17:06 | Verizon Internet Services |
| Doe 2772 | 74.97.248.177 | 10/11/10 22:49 | Verizon Internet Services |
| Doe 2773 | 75.110.130.16 | 10/17/10 7:21 | Suddenlink Communications |
| Doe 2774 | 75.110.129.197 | 10/15/10 1:21 | Suddenlink Communications |
| Doe 2775 | 75.11.32.110 | 10/14/10 17:02 | SBC Internet Services |
| Doe 2776 | 75.108.8.193 | 10/14/10 0:29 | Suddenlink Communications |
| Doe 2777 | 75.10.221.175 | 10/16/10 6:24 | SBC Internet Services |
| Doe 2778 | 74.99.86.52 | 10/15/10 3:19 | Verizon Internet Services |
| Doe 2779 | 74.99.78.226 | 10/11/10 4:14 | Verizon Internet Services |
| Doe 2780 | 74.99.19.114 | 10/15/10 13:45 | Verizon Internet Services |
| Doe 2781 | 74.99.179.140 | 10/12/10 2:30 | Verizon Internet Services |
| Doe 2782 | 74.98.94.235 | 10/14/10 6:17 | Verizon Internet Services |
| Doe 2783 | 74.98.90.96 | 10/12/10 21:23 | Verizon Internet Services |
| Doe 2784 | 74.98.84.11 | 10/10/10 23:45 | Verizon Internet Services |
| Doe 2785 | 74.98.193.77 | 10/11/10 21:58 | Verizon Internet Services |
| Doe 2786 | 74.85.82.37 | 10/14/10 0:41 | vanoppen.biz LLC |
| Doe 2787 | 74.81.170.4 | 10/12/10 1:28 | Carolina Internet |
| Doe 2788 | 74.75.38.225 | 10/13/10 17:58 | Road Runner |
| Doe 2789 | 74.75.20.191 | 10/13/10 21:18 | Road Runner |
| Doe 2790 | 74.75.180.225 | 10/15/10 7:22 | Road Runner |
| Doe 2791 | 74.74.193.89 | 10/12/10 16:50 | Road Runner |
| Doe 2792 | 74.74.165.39 | 10/14/10 7:45 | Road Runner |
| Doe 2793 | 74.73.72.220 | 10/9/10 15:20 | Road Runner |
| Doe 2794 | 74.72.76.37 | 10/12/10 16:24 | Road Runner |
| Doe 2795 | 74.72.4.250 | 10/11/10 5:28 | Road Runner |
| Doe 2796 | 74.72.37.176 | 10/15/10 3:08 | Road Runner |
| Doe 2797 | 74.72.182.130 | 10/15/10 18:52 | Road Runner |
| Doe 2798 | 74.70.77.150 | 10/10/10 23:18 | Road Runner |
| Doe 2799 | 74.70.203.245 | 10/11/10 13:10 | Road Runner |
| Doe 2800 | 74.69.96.182 | 10/17/10 5:49 | Road Runner |
| Doe 2801 | 74.75.92.16 | 10/13/10 1:29 | Road Runner |
| Doe 2802 | 74.76.114.76 | 10/10/10 19:53 | Road Runner |
| Doe 2803 | 74.79.9.175 | 10/13/10 20:46 | Road Runner |
| Doe 2804 | 74.79.80.139 | 10/10/10 10:28 | Road Runner |
| Doe 2805 | 74.79.163.80 | 10/17/10 13:37 | Road Runner |
| Doe 2806 | 74.78.174.9 | 10/9/10 21:08 | Road Runner |
| Doe 2807 | 74.78.171.1 | 10/12/10 1:52 | Road Runner |
| Doe 2808 | 74.77.88.3 | 10/9/10 15:14 | Road Runner |
| Doe 2809 | 74.77.250.44 | 10/17/10 10:03 | Road Runner |

| Doe 2810 | 74.77.163.125 | 10/17/10 11:47 | Road Runner |
| Doe 2811 | 74.77.129.0 | 10/16/10 0:28 | Road Runner |
| Doe 2812 | 74.77.104.231 | 10/14/10 15:36 | Road Runner |
| Doe 2813 | 74.77.103.6 | 10/10/10 6:33 | Road Runner |
| Doe 2814 | 74.76.191.224 | 10/14/10 10:18 | Road Runner |
| Doe 2815 | 74.76.189.234 | 10/11/10 6:36 | Road Runner |
| Doe 2816 | 74.68.150.195 | 10/16/10 3:00 | Road Runner |
| Doe 2817 | 75.111.21.246 | 10/14/10 22:13 | Suddenlink Communications |
| Doe 2818 | 75.31.1.199 | 10/16/10 21:44 | SBC Internet Services |
| Doe 2819 | 75.187.137.135 | 10/11/10 21:14 | Road Runner |
| Doe 2820 | 75.186.59.36 | 10/14/10 0:54 | Road Runner |
| Doe 2821 | 75.184.30.23 | 10/16/10 15:30 | Road Runner |
| Doe 2822 | 75.183.101.3 | 10/17/10 4:22 | Road Runner |
| Doe 2823 | 75.182.33.230 | 10/13/10 5:47 | Road Runner |
| Doe 2824 | 75.179.15.177 | 10/11/10 2:19 | Road Runner |
| Doe 2825 | 75.177.66.119 | 10/15/10 14:13 | Road Runner |
| Doe 2826 | 75.177.39.76 | 10/11/10 0:15 | Road Runner |
| Doe 2827 | 75.177.156.164 | 10/11/10 6:30 | Road Runner |
| Doe 2828 | 75.176.74.176 | 10/11/10 13:45 | Road Runner |
| Doe 2829 | 75.176.147.42 | 10/10/10 17:47 | Road Runner |
| Doe 2830 | 75.175.90.64 | 10/10/10 0:50 | Qwest Communications |
| Doe 2831 | 75.175.90.182 | 10/11/10 1:50 | Qwest Communications |
| Doe 2832 | 75.187.152.161 | 10/12/10 8:44 | Road Runner |
| Doe 2833 | 75.187.212.216 | 10/11/10 17:47 | Road Runner |
| Doe 2834 | 75.23.135.167 | 10/15/10 0:41 | SBC Internet Services |
| Doe 2835 | 75.223.27.237 | 10/14/10 23:03 | Cellco Partnership DBA Verizon Wireless |
| Doe 2836 | 75.223.126.23 | 10/13/10 9:17 | Cellco Partnership DBA Verizon Wireless |
| Doe 2837 | 75.22.102.193 | 10/12/10 3:08 | SBC Internet Services |
| Doe 2838 | 75.218.62.240 | 10/16/10 0:25 | Cellco Partnership DBA Verizon Wireless |
| Doe 2839 | 75.216.90.81 | 10/17/10 12:01 | Cellco Partnership DBA Verizon Wireless |
| Doe 2840 | 75.214.40.127 | 10/17/10 13:30 | Cellco Partnership DBA Verizon Wireless |
| Doe 2841 | 75.214.243.251 | 10/13/10 20:32 | Cellco Partnership DBA Verizon Wireless |
| Doe 2842 | 75.204.37.234 | 10/17/10 4:18 | Cellco Partnership DBA Verizon Wireless |
| Doe 2843 | 75.204.120.10 | 10/17/10 0:24 | Cellco Partnership DBA Verizon Wireless |
| Doe 2844 | 75.199.106.171 | 10/14/10 17:41 | Cellco Partnership DBA Verizon Wireless |
| Doe 2845 | 75.191.200.62 | 10/17/10 15:34 | Road Runner |
| Doe 2846 | 75.190.190.159 | 10/13/10 2:05 | Road Runner |
| Doe 2847 | 75.174.236.53 | 10/12/10 15:45 | Qwest Communications |
| Doe 2848 | 75.173.32.152 | 10/17/10 3:47 | Qwest Communications |
| Doe 2849 | 75.139.238.232 | 10/17/10 19:05 | Charter Communications |
| Doe 2850 | 75.136.220.95 | 10/14/10 12:40 | Charter Communications |
| Doe 2851 | 75.135.68.4 | 10/14/10 6:25 | Charter Communications |
| Doe 2852 | 75.134.96.126 | 10/17/10 1:44 | Charter Communications |
| Doe 2853 | 75.134.181.169 | 10/17/10 2:42 | Charter Communications |

| Doe 2854 | 75.132.26.148 | 10/12/10 18:35 | Charter Communications |
| Doe 2855 | 75.128.67.193 | 10/15/10 8:18 | Charter Communications |
| Doe 2856 | 75.128.224.224 | 10/17/10 18:03 | Charter Communications |
| Doe 2857 | 75.121.200.33 | 10/15/10 6:22 | CenturyTel Internet Holdings |
| Doe 2858 | 75.12.122.203 | 10/9/10 22:52 | SBC Internet Services |
| Doe 2859 | 75.12.113.168 | 10/13/10 21:09 | SBC Internet Services |
| Doe 2860 | 75.118.197.227 | 10/14/10 7:11 | WideOpenWest |
| Doe 2861 | 75.117.222.93 | 10/9/10 15:14 | Windstream Communications |
| Doe 2862 | 75.139.76.162 | 10/14/10 4:35 | Charter Communications |
| Doe 2863 | 75.140.153.68 | 10/16/10 5:58 | Charter Communications |
| Doe 2864 | 75.172.74.179 | 10/16/10 8:50 | Qwest Communications |
| Doe 2865 | 75.172.175.21 | 10/9/10 15:18 | Qwest Communications |
| Doe 2866 | 75.167.42.102 | 10/15/10 8:53 | Qwest Communications |
| Doe 2867 | 75.164.17.79 | 10/16/10 4:00 | Qwest Communications |
| Doe 2868 | 75.161.64.155 | 10/16/10 3:25 | Qwest Communications |
| Doe 2869 | 75.16.104.185 | 10/13/10 4:40 | SBC Internet Services |
| Doe 2870 | 75.150.43.244 | 10/10/10 23:02 | Comcast Business Communications |
| Doe 2871 | 75.147.230.100 | 10/17/10 8:34 | Comcast Business Communications |
| Doe 2872 | 75.147.108.229 | 10/14/10 0:28 | Comcast Business Communications |
| Doe 2873 | 75.143.175.129 | 10/15/10 6:21 | Charter Communications |
| Doe 2874 | 75.142.63.89 | 10/11/10 3:11 | Charter Communications |
| Doe 2875 | 75.142.233.51 | 10/13/10 0:03 | Charter Communications |
| Doe 2876 | 75.142.227.110 | 10/16/10 22:48 | Charter Communications |
| Doe 2877 | 75.111.236.103 | 10/16/10 3:48 | Suddenlink Communications |
| Doe 2878 | 76.90.93.71 | 10/15/10 4:24 | Road Runner |
| Doe 2879 | 76.83.50.241 | 10/12/10 7:15 | Road Runner |
| Doe 2880 | 76.83.41.1 | 10/14/10 5:03 | Road Runner |
| Doe 2881 | 76.83.116.105 | 10/16/10 23:13 | Road Runner |
| Doe 2882 | 76.8.179.86 | 10/15/10 3:08 | Mikrotec Internet Services |
| Doe 2883 | 76.79.166.241 | 10/13/10 20:47 | Road Runner |
| Doe 2884 | 76.77.228.189 | 10/10/10 19:18 | Madison Telephone Company |
| Doe 2885 | 76.6.91.240 | 10/14/10 23:57 | Embarq Corporation |
| Doe 2886 | 76.4.252.199 | 10/13/10 18:33 | Embarq Corporation |
| Doe 2887 | 76.31.5.121 | 10/11/10 0:36 | Comcast Cable |
| Doe 2888 | 76.30.43.106 | 10/12/10 0:01 | Comcast Cable |
| Doe 2889 | 76.29.170.64 | 10/9/10 15:47 | Comcast Cable |
| Doe 2890 | 76.28.86.133 | 10/15/10 0:07 | Comcast Cable |
| Doe 2891 | 76.28.243.120 | 10/17/10 6:05 | Comcast Cable |
| Doe 2892 | 76.84.140.234 | 10/11/10 7:06 | Road Runner |
| Doe 2893 | 76.84.177.69 | 10/13/10 3:07 | Road Runner |
| Doe 2894 | 76.90.93.158 | 10/9/10 16:55 | Road Runner |
| Doe 2895 | 76.90.5.109 | 10/11/10 8:11 | Road Runner |
| Doe 2896 | 76.90.210.147 | 10/12/10 11:33 | Road Runner |
| Doe 2897 | 76.88.95.139 | 10/11/10 18:43 | Road Runner |

| Doe 2898 | 76.88.85.155 | 10/10/10 7:33 | Road Runner |
| Doe 2899 | 76.88.45.7 | 10/11/10 22:53 | Road Runner |
| Doe 2900 | 76.88.20.176 | 10/11/10 19:23 | Road Runner |
| Doe 2901 | 76.88.2.58 | 10/12/10 8:16 | Road Runner |
| Doe 2902 | 76.88.145.182 | 10/10/10 22:49 | Road Runner |
| Doe 2903 | 76.87.65.243 | 10/17/10 15:25 | Road Runner |
| Doe 2904 | 76.87.126.29 | 10/12/10 11:04 | Road Runner |
| Doe 2905 | 76.87.115.217 | 10/11/10 2:45 | Road Runner |
| Doe 2906 | 76.84.68.99 | 10/17/10 7:42 | Road Runner |
| Doe 2907 | 76.28.240.198 | 10/15/10 23:53 | Comcast Cable |
| Doe 2908 | 76.28.237.54 | 10/13/10 1:04 | Comcast Cable |
| Doe 2909 | 76.236.25.90 | 10/17/10 0:43 | SBC Internet Services |
| Doe 2910 | 76.234.154.23 | 10/12/10 1:00 | SBC Internet Services |
| Doe 2911 | 76.230.125.13 | 10/11/10 5:29 | SBC Internet Services |
| Doe 2912 | 76.23.5.156 | 10/10/10 17:11 | Comcast Cable |
| Doe 2913 | 76.23.245.90 | 10/13/10 23:06 | Comcast Cable |
| Doe 2914 | 76.23.155.109 | 10/15/10 23:21 | Comcast Cable |
| Doe 2915 | 76.23.101.162 | 10/11/10 6:42 | Comcast Cable |
| Doe 2916 | 76.23.10.71 | 10/16/10 9:18 | Comcast Cable |
| Doe 2917 | 76.227.118.133 | 10/10/10 19:57 | SBC Internet Services |
| Doe 2918 | 76.226.89.15 | 10/12/10 3:12 | SBC Internet Services |
| Doe 2919 | 76.226.58.72 | 10/12/10 6:09 | SBC Internet Services |
| Doe 2920 | 76.226.221.185 | 10/13/10 23:53 | SBC Internet Services |
| Doe 2921 | 76.226.214.213 | 10/14/10 5:10 | SBC Internet Services |
| Doe 2922 | 76.24.103.231 | 10/13/10 0:21 | Comcast Cable |
| Doe 2923 | 76.244.162.238 | 10/14/10 5:54 | SBC Internet Services |
| Doe 2924 | 76.27.57.32 | 10/13/10 11:43 | Comcast Cable |
| Doe 2925 | 76.27.253.35 | 10/13/10 10:32 | Comcast Cable |
| Doe 2926 | 76.27.242.220 | 10/15/10 21:35 | Comcast Cable |
| Doe 2927 | 76.27.228.200 | 10/11/10 5:57 | Comcast Cable |
| Doe 2928 | 76.26.83.15 | 10/14/10 19:53 | Comcast Cable |
| Doe 2929 | 76.26.45.212 | 10/9/10 15:52 | Comcast Cable |
| Doe 2930 | 76.255.102.197 | 10/13/10 6:41 | SBC Internet Services |
| Doe 2931 | 76.254.63.144 | 10/16/10 15:04 | SBC Internet Services |
| Doe 2932 | 76.251.229.236 | 10/9/10 15:22 | SBC Internet Services |
| Doe 2933 | 76.250.100.48 | 10/15/10 1:40 | SBC Internet Services |
| Doe 2934 | 76.25.124.143 | 10/11/10 20:59 | Comcast Cable |
| Doe 2935 | 76.246.252.92 | 10/16/10 2:23 | SBC Internet Services |
| Doe 2936 | 76.246.199.187 | 10/15/10 21:56 | SBC Internet Services |
| Doe 2937 | 76.226.196.17 | 10/14/10 10:04 | SBC Internet Services |
| Doe 2938 | 76.91.174.221 | 10/14/10 18:49 | Road Runner |
| Doe 2939 | 96.24.104.140 | 10/13/10 8:27 | Clearwire Corporation |
| Doe 2940 | 96.228.210.78 | 10/17/10 1:11 | Verizon Internet Services |
| Doe 2941 | 96.228.175.82 | 10/11/10 20:56 | Verizon Internet Services |

| Doe 2942 | 96.227.84.31 | 10/16/10 14:07 | Verizon Internet Services |
|----------|--------------|----------------|---------------------------|
| Doe 2943 | 96.227.78.148 | 10/16/10 9:39 | Verizon Internet Services |
| Doe 2944 | 96.226.241.182 | 10/16/10 2:06 | Verizon Internet Services |
| Doe 2945 | 96.226.191.11 | 10/14/10 4:58 | Verizon Internet Services |
| Doe 2946 | 96.225.238.216 | 10/9/10 23:05 | Verizon Internet Services |
| Doe 2947 | 96.225.228.162 | 10/10/10 22:20 | Verizon Internet Services |
| Doe 2948 | 96.224.242.131 | 10/16/10 19:38 | Verizon Internet Services |
| Doe 2949 | 96.2.98.152 | 10/12/10 0:48 | Midcontinent Communications |
| Doe 2950 | 96.2.2.201 | 10/11/10 21:21 | Midcontinent Communications |
| Doe 2951 | 96.19.219.106 | 10/10/10 18:55 | CABLE ONE |
| Doe 2952 | 96.18.166.154 | 10/12/10 1:12 | CABLE ONE |
| Doe 2953 | 96.228.38.181 | 10/11/10 7:10 | Verizon Internet Services |
| Doe 2954 | 96.229.137.27 | 10/16/10 21:42 | Verizon Internet Services |
| Doe 2955 | 96.238.98.185 | 10/15/10 0:39 | Verizon Internet Services |
| Doe 2956 | 96.237.181.188 | 10/13/10 2:02 | Verizon Internet Services |
| Doe 2957 | 96.237.166.84 | 10/11/10 19:50 | Verizon Internet Services |
| Doe 2958 | 96.237.159.171 | 10/10/10 19:58 | Verizon Internet Services |
| Doe 2959 | 96.236.33.232 | 10/14/10 5:31 | Verizon Internet Services |
| Doe 2960 | 96.236.19.76 | 10/11/10 7:21 | Verizon Internet Services |
| Doe 2961 | 96.236.142.4 | 10/16/10 17:02 | Verizon Internet Services |
| Doe 2962 | 96.233.7.21 | 10/12/10 4:41 | Verizon Internet Services |
| Doe 2963 | 96.231.9.183 | 10/17/10 11:58 | Verizon Internet Services |
| Doe 2964 | 96.231.188.29 | 10/17/10 5:03 | Verizon Internet Services |
| Doe 2965 | 96.229.96.221 | 10/11/10 16:45 | Verizon Internet Services |
| Doe 2966 | 96.229.234.182 | 10/10/10 21:33 | Verizon Internet Services |
| Doe 2967 | 96.229.205.141 | 10/11/10 5:44 | Verizon Internet Services |
| Doe 2968 | 96.11.70.134 | 10/9/10 15:18 | Road Runner |
| Doe 2969 | 96.11.134.133 | 10/15/10 0:41 | Road Runner |
| Doe 2970 | 76.95.15.205 | 10/15/10 18:19 | Road Runner |
| Doe 2971 | 76.94.220.140 | 10/11/10 22:20 | Road Runner |
| Doe 2972 | 76.94.19.41 | 10/9/10 15:13 | Road Runner |
| Doe 2973 | 76.94.178.98 | 10/10/10 10:07 | Road Runner |
| Doe 2974 | 76.94.114.64 | 10/12/10 15:49 | Road Runner |
| Doe 2975 | 76.93.177.123 | 10/11/10 7:18 | Road Runner |
| Doe 2976 | 76.93.172.211 | 10/10/10 21:04 | Road Runner |
| Doe 2977 | 76.93.110.128 | 10/11/10 14:47 | Road Runner |
| Doe 2978 | 76.93.104.5 | 10/14/10 4:36 | Road Runner |
| Doe 2979 | 76.92.222.253 | 10/15/10 23:31 | Road Runner |
| Doe 2980 | 76.92.159.107 | 10/11/10 13:33 | Road Runner |
| Doe 2981 | 76.91.52.10 | 10/14/10 12:00 | Road Runner |
| Doe 2982 | 76.91.224.248 | 10/14/10 4:48 | Road Runner |
| Doe 2983 | 76.95.180.97 | 10/13/10 5:33 | Road Runner |
| Doe 2984 | 76.95.181.150 | 10/12/10 4:00 | Road Runner |
| Doe 2985 | 76.99.249.179 | 10/17/10 2:33 | Comcast Cable |

| Doe 2986 | 76.99.164.101 | 10/17/10 1:54 | Comcast Cable |
| Doe 2987 | 76.98.224.236 | 10/12/10 15:16 | Comcast Cable |
| Doe 2988 | 76.98.221.158 | 10/10/10 3:03 | Comcast Cable |
| Doe 2989 | 76.97.70.63 | 10/15/10 3:25 | Comcast Cable |
| Doe 2990 | 76.97.62.236 | 10/10/10 18:43 | Comcast Cable |
| Doe 2991 | 76.97.49.116 | 10/9/10 23:54 | Comcast Cable |
| Doe 2992 | 76.97.208.205 | 10/17/10 3:19 | Comcast Cable |
| Doe 2993 | 76.97.158.41 | 10/9/10 21:05 | Comcast Cable |
| Doe 2994 | 76.95.85.14 | 10/12/10 4:57 | Road Runner |
| Doe 2995 | 76.95.81.9 | 10/9/10 15:37 | Road Runner |
| Doe 2996 | 76.95.28.32 | 10/14/10 17:50 | Road Runner |
| Doe 2997 | 76.95.186.96 | 10/9/10 23:48 | Road Runner |
| Doe 2998 | 76.91.20.152 | 10/12/10 1:00 | Road Runner |
| Doe 2999 | 76.226.193.72 | 10/13/10 7:02 | SBC Internet Services |
| Doe 3000 | 76.176.150.187 | 10/12/10 2:51 | Road Runner |
| Doe 3001 | 76.170.73.245 | 10/11/10 7:06 | Road Runner |
| Doe 3002 | 76.170.253.92 | 10/10/10 6:48 | Road Runner |
| Doe 3003 | 76.170.236.115 | 10/16/10 22:02 | Road Runner |
| Doe 3004 | 76.170.221.158 | 10/11/10 19:26 | Road Runner |
| Doe 3005 | 76.17.193.12 | 10/17/10 5:34 | Comcast Cable |
| Doe 3006 | 76.17.143.240 | 10/10/10 16:42 | Comcast Cable |
| Doe 3007 | 76.169.81.190 | 10/16/10 1:06 | Road Runner |
| Doe 3008 | 76.169.30.230 | 10/12/10 4:26 | Road Runner |
| Doe 3009 | 76.169.205.165 | 10/12/10 21:09 | Road Runner |
| Doe 3010 | 76.169.121.19 | 10/13/10 4:07 | Road Runner |
| Doe 3011 | 76.168.192.66 | 10/14/10 6:01 | Road Runner |
| Doe 3012 | 76.168.162.203 | 10/10/10 13:09 | Road Runner |
| Doe 3013 | 76.168.154.213 | 10/17/10 3:01 | Road Runner |
| Doe 3014 | 76.171.125.172 | 10/11/10 19:37 | Road Runner |
| Doe 3015 | 76.171.176.47 | 10/13/10 0:37 | Road Runner |
| Doe 3016 | 76.175.33.15 | 10/10/10 23:25 | Road Runner |
| Doe 3017 | 76.174.87.141 | 10/12/10 4:07 | Road Runner |
| Doe 3018 | 76.174.235.60 | 10/14/10 8:26 | Road Runner |
| Doe 3019 | 76.174.20.54 | 10/10/10 0:54 | Road Runner |
| Doe 3020 | 76.174.174.53 | 10/14/10 3:23 | Road Runner |
| Doe 3021 | 76.174.172.238 | 10/14/10 8:30 | Road Runner |
| Doe 3022 | 76.173.61.56 | 10/13/10 5:36 | Road Runner |
| Doe 3023 | 76.173.113.52 | 10/17/10 0:20 | Road Runner |
| Doe 3024 | 76.172.62.180 | 10/15/10 9:15 | Road Runner |
| Doe 3025 | 76.172.190.201 | 10/13/10 20:47 | Road Runner |
| Doe 3026 | 76.172.186.162 | 10/9/10 19:05 | Road Runner |
| Doe 3027 | 76.172.146.159 | 10/12/10 4:55 | Road Runner |
| Doe 3028 | 76.171.187.116 | 10/12/10 9:13 | Road Runner |
| Doe 3029 | 76.167.206.11 | 10/14/10 4:18 | Road Runner |

| Doe 3030 | 76.167.102.226 | 10/12/10 1:30 | Road Runner |
| Doe 3031 | 76.124.111.66 | 10/12/10 13:08 | Comcast Cable |
| Doe 3032 | 76.123.7.39 | 10/11/10 17:47 | Comcast Cable |
| Doe 3033 | 76.123.51.152 | 10/11/10 14:19 | Comcast Cable |
| Doe 3034 | 76.123.191.29 | 10/10/10 18:55 | Comcast Cable |
| Doe 3035 | 76.123.153.173 | 10/13/10 20:40 | Comcast Cable |
| Doe 3036 | 76.123.124.49 | 10/14/10 6:54 | Comcast Cable |
| Doe 3037 | 76.122.53.207 | 10/13/10 9:33 | Comcast Cable |
| Doe 3038 | 76.122.5.244 | 10/10/10 23:06 | Comcast Cable |
| Doe 3039 | 76.121.223.253 | 10/11/10 8:19 | Comcast Cable |
| Doe 3040 | 76.121.155.207 | 10/12/10 23:24 | Comcast Cable |
| Doe 3041 | 76.121.127.15 | 10/10/10 23:35 | Comcast Cable |
| Doe 3042 | 76.121.119.158 | 10/14/10 9:02 | Comcast Cable |
| Doe 3043 | 76.120.229.81 | 10/16/10 14:53 | Comcast Cable |
| Doe 3044 | 76.124.156.142 | 10/16/10 17:48 | Comcast Cable |
| Doe 3045 | 76.125.113.119 | 10/11/10 7:07 | Comcast Cable |
| Doe 3046 | 76.166.252.72 | 10/12/10 0:08 | Road Runner |
| Doe 3047 | 76.16.225.102 | 10/13/10 7:33 | Comcast Cable |
| Doe 3048 | 76.16.180.93 | 10/14/10 1:05 | Comcast Cable |
| Doe 3049 | 76.16.122.140 | 10/13/10 14:27 | Comcast Cable |
| Doe 3050 | 76.15.203.122 | 10/16/10 16:57 | EarthLink |
| Doe 3051 | 76.14.186.161 | 10/14/10 0:46 | Wave Broadband |
| Doe 3052 | 76.14.11.61 | 10/16/10 12:01 | Wave Broadband |
| Doe 3053 | 76.127.127.179 | 10/12/10 3:19 | Comcast Cable |
| Doe 3054 | 76.126.89.141 | 10/9/10 18:13 | Comcast Cable |
| Doe 3055 | 76.126.36.73 | 10/15/10 23:56 | Comcast Cable |
| Doe 3056 | 76.126.145.95 | 10/17/10 9:29 | Comcast Cable |
| Doe 3057 | 76.126.106.43 | 10/11/10 4:33 | Comcast Cable |
| Doe 3058 | 76.125.157.190 | 10/13/10 20:03 | Comcast Cable |
| Doe 3059 | 76.120.193.35 | 10/15/10 17:36 | Comcast Cable |
| Doe 3060 | 76.176.22.104 | 10/14/10 10:01 | Road Runner |
| Doe 3061 | 76.226.141.46 | 10/13/10 5:42 | SBC Internet Services |
| Doe 3062 | 76.208.14.182 | 10/16/10 20:05 | SBC Internet Services |
| Doe 3063 | 76.206.242.208 | 10/11/10 0:45 | SBC Internet Services |
| Doe 3064 | 76.205.140.14 | 10/10/10 20:29 | SBC Internet Services |
| Doe 3065 | 76.204.28.247 | 10/12/10 16:20 | SBC Internet Services |
| Doe 3066 | 76.202.213.67 | 10/16/10 16:30 | SBC Internet Services |
| Doe 3067 | 76.202.130.82 | 10/17/10 9:50 | SBC Internet Services |
| Doe 3068 | 76.202.118.36 | 10/14/10 23:17 | SBC Internet Services |
| Doe 3069 | 76.200.152.24 | 10/9/10 15:19 | SBC Internet Services |
| Doe 3070 | 76.20.63.174 | 10/10/10 3:46 | Comcast Cable |
| Doe 3071 | 76.197.246.251 | 10/13/10 18:21 | SBC Internet Services |
| Doe 3072 | 76.190.196.77 | 10/11/10 5:16 | Road Runner |
| Doe 3073 | 76.189.92.176 | 10/9/10 15:44 | Road Runner |

| Doe 3074 | 76.189.239.1 | 10/16/10 18:59 | Road Runner |
| Doe 3075 | 76.209.130.208 | 10/9/10 17:03 | SBC Internet Services |
| Doe 3076 | 76.216.250.215 | 10/10/10 18:08 | SBC Internet Services |
| Doe 3077 | 76.226.128.69 | 10/13/10 2:37 | SBC Internet Services |
| Doe 3078 | 76.226.128.174 | 10/13/10 5:37 | SBC Internet Services |
| Doe 3079 | 76.226.113.62 | 10/13/10 3:28 | SBC Internet Services |
| Doe 3080 | 76.221.210.134 | 10/17/10 5:39 | SBC Internet Services |
| Doe 3081 | 76.220.109.180 | 10/14/10 11:34 | SBC Internet Services |
| Doe 3082 | 76.22.88.5 | 10/14/10 2:24 | Comcast Cable |
| Doe 3083 | 76.22.24.184 | 10/14/10 0:31 | Comcast Cable |
| Doe 3084 | 76.22.124.47 | 10/16/10 23:20 | Comcast Cable |
| Doe 3085 | 76.22.121.97 | 10/9/10 15:48 | Comcast Cable |
| Doe 3086 | 76.22.101.19 | 10/12/10 18:17 | Comcast Cable |
| Doe 3087 | 76.219.118.121 | 10/11/10 3:41 | SBC Internet Services |
| Doe 3088 | 76.218.110.24 | 10/14/10 4:48 | SBC Internet Services |
| Doe 3089 | 76.217.190.13 | 10/17/10 10:24 | SBC Internet Services |
| Doe 3090 | 76.189.211.89 | 10/12/10 0:32 | Road Runner |
| Doe 3091 | 76.188.185.33 | 10/16/10 14:58 | Road Runner |
| Doe 3092 | 76.183.163.109 | 10/16/10 23:21 | Road Runner |
| Doe 3093 | 76.183.1.100 | 10/14/10 18:38 | Road Runner |
| Doe 3094 | 76.182.50.150 | 10/13/10 22:26 | Road Runner |
| Doe 3095 | 76.181.216.79 | 10/10/10 18:38 | Road Runner |
| Doe 3096 | 76.180.68.246 | 10/11/10 20:29 | Road Runner |
| Doe 3097 | 76.180.103.72 | 10/11/10 17:01 | Road Runner |
| Doe 3098 | 76.18.84.115 | 10/12/10 22:43 | Comcast Cable |
| Doe 3099 | 76.18.72.54 | 10/13/10 7:44 | Comcast Cable |
| Doe 3100 | 76.18.146.179 | 10/11/10 16:02 | Comcast Cable |
| Doe 3101 | 76.179.22.195 | 10/13/10 1:40 | Road Runner |
| Doe 3102 | 76.179.206.128 | 10/14/10 1:01 | Road Runner |
| Doe 3103 | 76.177.4.55 | 10/9/10 17:59 | Road Runner |
| Doe 3104 | 76.177.32.190 | 10/11/10 9:55 | Road Runner |
| Doe 3105 | 76.184.146.78 | 10/13/10 5:08 | Road Runner |
| Doe 3106 | 76.184.50.227 | 10/17/10 0:20 | Road Runner |
| Doe 3107 | 76.188.177.124 | 10/15/10 22:56 | Road Runner |
| Doe 3108 | 76.188.130.216 | 10/11/10 15:18 | Road Runner |
| Doe 3109 | 76.187.31.96 | 10/16/10 8:25 | Road Runner |
| Doe 3110 | 76.187.229.67 | 10/16/10 11:13 | Road Runner |
| Doe 3111 | 76.187.208.38 | 10/15/10 4:37 | Road Runner |
| Doe 3112 | 76.186.51.252 | 10/12/10 21:37 | Road Runner |
| Doe 3113 | 76.186.26.71 | 10/15/10 22:27 | Road Runner |
| Doe 3114 | 76.186.222.185 | 10/9/10 15:13 | Road Runner |
| Doe 3115 | 76.186.126.53 | 10/12/10 1:08 | Road Runner |
| Doe 3116 | 76.186.113.223 | 10/9/10 15:17 | Road Runner |
| Doe 3117 | 76.185.28.43 | 10/10/10 20:13 | Road Runner |

| Doe 3118 | 76.185.138.153 | 10/9/10 23:02 | Road Runner |
|----------|----------------|---------------|-------------|
| Doe 3119 | 76.184.80.59 | 10/15/10 22:27 | Road Runner |
| Doe 3120 | 76.177.133.162 | 10/16/10 14:47 | Road Runner |